# EXHIBIT 3

**Fresno Police Dept - CA**
**2323 MARIPOSA ST.**
**Fresno, CA 93721**
**US**

**Event ID 2311040123**

## Metadata

| | |
|---|---|
| Event ID | **2311040123** |
| Created By | **CT23 - Worden, T (D3081) (23)** |
| Date Created | **11/04/23 03:10:30** |
| Date Closed | **11/04/23 17:28:37** |
| Status | **CLOSED** |
| Dispatch Area | **NW** |
| Beat, Juris, Zone, Corner | **5D, FRESNO, 1545** |
| Location | **5555 N Dante Ave, Fresno, California, 93722** |
| Location Details | **#124 .....DANTE APTS** |
| Type | **1M - HEALTH/SUICIDE** |
| Priority | **0 - Emergency / Presumed Life Threatening** |
| Source | **NEM - NON-EMERGENCY** |
| Synopsis | **SUICIDAL MALE, NO WEAPS, IS DK......SOZA,MATT 05201990, SALMON SHIRT, BLU JEANS.....NOW LEAVING IN DRK GRY TESLA 3.....GETTING FURTHER** |

## Narrative

NW - WIENS, K (D3154) 11/04/23 03:10:52
BC

NE - Barrientos, P (D3209) 11/04/23 03:10:54
BC

SE - Quintero, V (D3206) 11/04/23 03:10:59
BC

SW - Perches, A (D3218) 11/04/23 03:11:01
BC

CE - Padilla, D (D3219) 11/04/23 03:12:00
BC

CT23 - Worden, T (D3081) 11/04/23 03:12:27
MALE IS ESTRANGED HUSB, LIVES 5552 W OAK, HAS A BOTTLE TEQUILA W/HIM.....RP STILL SEES HIS VEH OUTSIDE, IF HE LEAVES, HE'S POSS ER TO VILLA LUCIA ON FIGARDEN

CT23 - Worden, T (D3081) 11/04/23 03:12:59
KEEPING RP ON LL....STILL SEES HIS VEH, PARKED IN HANDICAPPED STALL....

CT23 - Worden, T (D3081) 11/04/23 03:15:09
MALE NOW SITTING IN THE VEH, BUT IT'S NOT STARTED YET

CT23 - Worden, T (D3081) 11/04/23 03:15:56
MALE NOW BACKING OUT AND LEFT TOWARDS VILLA LUCIA APTS AT [illegible] RATE OF SPEED, HE DOESN'T KNOW

THE OTHER MALE'S ADD

CT23 - Worden, T (D3081) 11/04/23 03:16:37
******CORR FN.......QP N/SOSA,MAXIMILIANO JR G/M DOB/05201990 .....VALID, NO WANTS, ****AFS HISTORY, NEG HS/SNET/DCB

NW - WIENS, K (D3154) 11/04/23 03:17:46
PLZ START AND STAGE EMS 5555 N DANTE # 124- 5D31

CT23 - Worden, T (D3081) 11/04/23 03:17:58
MALE UPSET BECAUSE RP IS SEEING SOME1 ELSE....THEY'VE BEEN SEPARATED SINCE FEB

UT1 - Ringer, S (D3098) 11/04/23 03:18:44
<NOTIFIED> EMS ADVD/STAGING

CT23 - Worden, T (D3081) 11/04/23 03:19:32
NO1 INJD SO FAR

CT23 - Worden, T (D3081) 11/04/23 03:20:50
NO LONGER ON LL, RP SEES OFCRS

NW - WIENS, K (D3154) 11/04/23 03:31:48
MALE CAME BACK AND TRIED STRIKING 5G32 W HIS VEH DANTE/BROWNING.. LS EB TOWARDS DANTE GREY TELSA 3

NW - WIENS, K (D3154) 11/04/23 03:32:04
BE ADVD

NW - WIENS, K (D3154) 11/04/23 03:32:11
[5G32] VEH LEAVING APT COMPLEX

CE - Worden, T (D3081) 11/04/23 03:32:15
BC

NW - WIENS, K (D3154) 11/04/23 03:32:26
AOIR

NE - O Grady, P (D3025) 11/04/23 03:32:30
BC

NW - WIENS, K (D3154) 11/04/23 03:32:32
[5G32] ' HE TRIED TO RUN ME OVE R

NW - WIENS, K (D3154) 11/04/23 03:32:37
ALLIED AIR TOO PLZ

NE - O Grady, P (D3025) 11/04/23 03:32:39
BC AIR1

CE - Worden, T (D3081) 11/04/23 03:32:42
BC AIR

NW - WIENS, K (D3154) 11/04/23 03:32:44
[5G32] VEH NB DANTE

COMS1 - Lyon, V (DS016) 11/04/23 03:32:47
S1 LYON COPY CALL

SE - Barrientos, P (D3209) 11/04/23 03:32:53
BC ET

SE - Barrientos, P (D3209) 11/04/23 03:33:02
BC ALLIED AIR

NW - WIENS, K (D3154) 11/04/23 03:33:08

[5F32] BLEW STOPSIGN DANTE AND BULLARD.. CONT NB DANTE APPROACHING POLK

NW - WIENS, K (D3154) 11/04/23 03:33:48
[5F32] LOST SIGHT OF VEH.. LS NB DANTE/APPROACHING POLK

CE - Worden, T (D3081) 11/04/23 03:34:23
702L MONITORING

NW - Woofter, M (D3112) 11/04/23 03:34:36
[5D31] LGHT GRY TESLA 3 SUV

NW - Woofter, M (D3112) 11/04/23 03:34:44
[5G32] 245 ON AN OFCR

NW - WIENS, K (D3154) 11/04/23 03:34:53
[5D31] VEH IS LIGHT GREY TESLA MODEL 3 P/3DWR[illegible]

NE - O Grady, P (D3025) 11/04/23 03:35:59
BC

CE - Worden, T (D3081) 11/04/23 03:36:08
BC

NW - Woofter, M (D3112) 11/04/23 03:36:22
[5C32] ER TO RO ADDR

NW - WIENS, K (D3154) 11/04/23 03:36:26
SECURE

CE - Worden, T (D3081) 11/04/23 03:36:39
BC SECURE

NE - O Grady, P (D3025) 11/04/23 03:36:45
BC

SE - Barrientos, P (D3209) 11/04/23 03:36:54
BC SEC

5E30 - Sifuentes, V (P2218) 11/04/23 03:37:24
CANVASSING BULLARD ND WEST OF HERNDON

NW - Woofter, M (D3112) 11/04/23 03:37:41
[509S] PIT IS AUTHORIZED IF VEH IS LOCATED

NW - Woofter, M (D3112) 11/04/23 03:38:39
[5G32] ALL UNITS C4, NO INJURIES

NW - Woofter, M (D3112) 11/04/23 03:38:51
NEG ON PATROL VEH DAMAGE

NW - WIENS, K (D3154) 11/04/23 03:39:00
RO ADDR FOR THE TELSA = 5552 W OAK (NW/A BEAT)

5F32 - Abraham, J (P2122) 11/04/23 03:39:56
ON POLK/ALLUVIAL

NW - WIENS, K (D3154) 11/04/23 03:40:13
SOSA, MAXIMILIANO 05-20-1990 - DMV #1 ADDR LISTED 5632 S ZELKOVIA - DEL REY... #2 2533 W MCKINLEY (SW/A BEAT)

SW - Lanik, S (D3175) 11/04/23 03:40:13
BC SEC

NW - WIENS, K (D3154) 11/04/23 03:41:34
702L ADVD AND MONITORING

CE - Worden, T (D3081) 11/04/23 03:41:36
MALE'S CORR ADD IS 5552 W OAK, THE DEL REY ADD IS HIS PARENTS

NW - Woofter, M (D3112) 11/04/23 03:41:47
VEH WAS LS NB DANTE, UNK IF HE MADE A TURN OR NOT

NW - Woofter, M (D3112) 11/04/23 03:42:46
[5D31] HEADING BACK TO RP'S ADDR

NW - Woofter, M (D3112) 11/04/23 03:43:04
[5G32] DANTE & ROBERTS W/ THE VEH

NW - Woofter, M (D3112) 11/04/23 03:43:23
[5G32] EB BULLARD FROM CORNELIA

NW - Woofter, M (D3112) 11/04/23 03:43:38
[5G32] MADE A UTURN

NW - Woofter, M (D3112) 11/04/23 03:43:54
WB BULLARD AFTER THE UTURN

NW - Woofter, M (D3112) 11/04/23 03:44:16
BACK ON ET .. UNITS BEHIND VEH INVOLVED IN 245 ON OFFICER .. WB BULLARD FROM CORNELIA

NW - Woofter, M (D3112) 11/04/23 03:44:29
WB THRU DANTE

SE - Barrientos, P (D3209) 11/04/23 03:44:34
BC ET

NW - Woofter, M (D3112) 11/04/23 03:44:42
WB PASSING WHEELER .. NB RIVERSIDE

NW - Woofter, M (D3112) 11/04/23 03:44:51
NB RIVERSIDE AT VETERANS

NE - O Grady, P (D3025) 11/04/23 03:44:53
BC

CE - Worden, T (D3081) 11/04/23 03:44:57
BC

NW - Woofter, M (D3112) 11/04/23 03:45:00
WB VETERANS FROM RIVERSIDE

NW - Woofter, M (D3112) 11/04/23 03:45:31
GOING EB IN THE WB LANES

NW - Woofter, M (D3112) 11/04/23 03:45:35
OVER THE OVERPASS

NW - Woofter, M (D3112) 11/04/23 03:45:47
K32 IS C4

NW - Woofter, M (D3112) 11/04/23 03:46:27
CHANNEL SECURE FOR NOW

CT22 - Padilla, D (D3219) 11/04/23 03:46:49
<NOTIFIED> RP CB ADVD EX CALLED BACK ABOUT 5 MINS AGO KEEPS STS HE WANTS TO POSS DO SUICIDE BY COP

CE - Worden, T (D3081) 11/04/23 03:46:50
BC SECURE

CT22 - Padilla, D (D3219) 11/04/23 03:47:41

**Fresno Police Dept - CA** **Event ID 2311040123**

NW - WIENS, K (D3154) 11/04/23 03:54:35
BOL OUT OF NW EVENT 2311040123 - PC 245 ON OFFICER W/VEH OCCURRED AT 5555 N DANTE 03:30 HRS 11/5 - SUSP VEH IS LIGHT GREY TESLA MODEL 3 PLATE # 8DWR807.. SUSP IS SOSA, MAXIMILIANO 05-20-1990 HMA SALMON COLORED SHIRT & BLUE JEANS ... VEH LAST SEEN WB VETERANS FROM RIVERSIDE... BE ADVD [illegible] MALE SUBJ THREATENED SUICIDE BY COP ... PIT IS AUTHORIZED

NW - WIENS, K (D3154) 11/04/23 03:56:02
<NOTIFIED> PLZ ADV CHP OF BOL... ILL ADVD FSO AND CLOVIS

NE - O Grady, P (D3025) 11/04/23 03:56:07
BC

SW - Lanik, S (D3175) 11/04/23 03:56:19
BC

CE - Worden, T (D3081) 11/04/23 03:56:32
BC

SE - Barrientos, P (D3209) 11/04/23 03:57:04
BC BOL

NW - Woofter, M (D3112) 11/04/23 03:57:10
[5D31] INSIDE THE RP'S RESD W/ THE RP .. TRIED TO TALK TO HIM ON THE PHONE

NW - Woofter, M (D3112) 11/04/23 03:57:26
[5D31] SUSP PH# 559-284-7984

UT1 - Hayes, S (D3190) 11/04/23 03:58:41
CHP ADVD OF OBL

NW - Woofter, M (D3112) 11/04/23 03:58:49
ATL PH# FOR RESP FOR DANTE APARTMENTS .. IF LOCATED, LL AND SEE IF THEY HAVE ANY CAMERAS/ACCESS TO CAMERAS PLZ

NW - Woofter, M (D3112) 11/04/23 03:59:19
[5D32] WB BULLARD APPROACHING DANTE .. HIGH RATE OF SPEED

NW - WIENS, K (D3154) 11/04/23 03:59:19
FSO ADVD OF BOL

NW - Woofter, M (D3112) 11/04/23 03:59:26
[5D32] SB DANTE FROM BULLARD

NE - O Grady, P (D3025) 11/04/23 03:59:38
BC

NW - Woofter, M (D3112) 11/04/23 03:59:58
[5D32] DANTE TURNING INTO SAN JOSE

SE - Barrientos, P (D3209) 11/04/23 04:00:14
BC ET

NW - Woofter, M (D3112) 11/04/23 04:00:19
[5F32] SB GATES FROM SAN JOSE

SW - Lanik, S (D3175) 11/04/23 04:00:22
BC ET

NW - Woofter, M (D3112) 11/04/23 04:00:26
BACK ON ET .. SB GATES FROM SAN JOSE

NW - Woofter, M (D3112) 11/04/23 04:00:33
BLYTHE FROM SHAW

NW - Woofter, M (D3112) 11/04/23 04:00:47
RAN THE STOP LIGHT .. EB SHAW FROM BLYTHE

NW - Woofter, M (D3112) 11/04/23 04:01:00
[5F32] SPEEDS AT 50 MPHS, APPROACHING BRAWLEY

NW - Woofter, M (D3112) 11/04/23 04:01:25
[5F32] SPEEDS ARE 80 MPH .. LOST SIGHT OF HIM

NW - Woofter, M (D3112) 11/04/23 04:01:36
[5F32] LS EB SHAW FROM MARTY

NW - Woofter, M (D3112) 11/04/23 04:03:00
[509S] WILL NOT BE ENGAGING W/ ANOTHER PURSUIT W/ THIS VEH

NW - Woofter, M (D3112) 11/04/23 04:03:33
EMS C2 TO VETERANS BLVD W/OF GOLDEN STATE .. SECURE

NW - Woofter, M (D3112) 11/04/23 04:05:08
START A CITY TOW TO VETERANS W/OF GOLDEN STATE, VEH AT THE BOTTOM OF THE EMBANKMENT, WILL NEED AT LEAST 100 FT OF CABLE .. WILL ADD PLATE LATER .. 509S

UT1 - Hayes, S (D3190) 11/04/23 04:06:09
<NOTIFIED> EMS ADV SECURE AT VETERANS BLVD W/OF GOLDEN STATE

NW - WIENS, K (D3154) 11/04/23 04:06:44
CLOVIS PD ADVD OF BOL

UT1 - Hayes, S (D3190) 11/04/23 04:08:28
<NOTIFIED> TOW STARTED WITH LOC NOTES AND CABLE NOTE

NW - Woofter, M (D3112) 11/04/23 04:09:11
[5D32] ON DANTE/ROBERTS .. VEH WAS JUST WB BULLARD AGAIN

NW - Woofter, M (D3112) 11/04/23 04:10:32
[5D31] MALE SAID IT WAS GOING TO BE HIS LIFE, AN OFFICERS LIFE OR THE FEM'S LIFE

UT1 - Hayes, S (D3190) 11/04/23 04:11:04
<NOTIFIED> UTL PH # FOR RESPONSIBLE OF DANTE APTS....NEG IN AXON OR FIRE OCCUPANCY....FOUND A RESP LISTED IN PRIOR CALL -STEVEN 559-977-7996/CALLED & A FEM ANSWERED ADVD NO STEVEN AND NOT RESP FOR DANTE APTS

CT21 - Salazar, R (D3203) 11/04/23 04:11:43
EMS ON LL FOR SCENE STATUS

CT21 - Salazar, R (D3203) 11/04/23 04:12:26
CONF IT IS SEC EMS WAS ADVD TO STAGE

NW - Woofter, M (D3112) 11/04/23 04:12:41
IT IS SECURE FOR EMS AT VETERANS W/OF GOLDEN STATE

CT21 - Salazar, R (D3203) 11/04/23 04:13:00
<NOTIFIED> EMS ADVD SEC

NW - Woofter, M (D3112) 11/04/23 04:26:05
START A CONTINUOUS PING ON SUSP WANTED FOR PC245 ON AN OFFICER .. PH# 559-284-7984 .. 509S APPROVED

NW - Woofter, M (D3112) 11/04/23 04:26:21
[5D31] MALE POSS CHARGING HIS TESLA AT A CHARGING STATION AT/NEAR HERNDON & 99

NW - Woofter, M (D3112) 11/04/23 04:26:57
[5D32] MIGHT HAVE THE VEH SB DANTE FROM BULLARD .. NOT IN PURSUIT

NW - Woofter, M (D3112) 11/04/23 04:27:39

BE ADVD, PING STARTED ON SUSP PHONE PER 509S

NW - Woofter, M (D3112) 11/04/23 04:28:13
[5D32] EXIT GATE WAS OPEN TO THE COMPLEX, UNK IF HE ENTERED THE COMPLEX OR NOT

NW - Woofter, M (D3112) 11/04/23 04:29:08
[5D31] NOT SEEING THE VEH IN THE COMPLEX AT THIS TIME

NW - Woofter, M (D3112) 11/04/23 04:33:20
[5D32] HAVE THE PRIMARY VEH BEHIND ME

NW - Woofter, M (D3112) 11/04/23 04:33:28
[5D32] MADE A UTURN SB DANTE FROM BULLARD

NW - Woofter, M (D3112) 11/04/23 04:35:45
5555 N DANTE .. UNIT REQ THE AIR

UT1 - Hayes, S (D3190) 11/04/23 04:35:48
<NOTIFIED> FIRST PING SHOWING 36.814150 -119.881020

NE - O Grady, P (D3025) 11/04/23 04:36:03
BC

CE - Worden, T (D3081) 11/04/23 04:36:04
BC ET

SW - Lanik, S (D3175) 11/04/23 04:36:21
BC ET

UT1 - Hayes, S (D3190) 11/04/23 04:36:40
PING RESULT COMES BACK TO CORNELIA AND JENNIFER NW CORNER......... 36.814150LONGITUDE-119.881020RADIUS1058 METER (CERTAINTY FACTOR)

NW - Woofter, M (D3112) 11/04/23 04:36:50
CITY WIDE UNITS C3 .. 5555 N DANTE

SE - Lilly, L (D3150) 11/04/23 04:36:51
BC ET

SE - Lilly, L (D3150) 11/04/23 04:37:03
BC SE UNITS

CE - Worden, T (D3081) 11/04/23 04:37:12
BC UNITS C3

UT1 - Hayes, S (D3190) 11/04/23 04:37:46
PING IS EVERY 15MINS FOR 2HRS IF UNITS NEED LONGER WILL NEED TO CALL THEM AND REF THE FILE # 3790271 TO EXTEND IT

NW - Woofter, M (D3112) 11/04/23 04:37:56
5D32 .. 1 AT GUNPOINT

NW - Woofter, M (D3112) 11/04/23 04:38:18
[5D32] LINE OF FIRE TO THE NW

NE - O Grady, P (D3025) 11/04/23 04:38:27
BC

NW - Woofter, M (D3112) 11/04/23 04:38:28
LINE OF FIRE TO THE NW

CE - Worden, T (D3081) 11/04/23 04:38:31
BC 1 AT GUNPOINT, LOF

SE - Lilly, L (D3150) 11/04/23 04:38:35

SW - Lanik, S (D3175) 11/04/23 04:38:36
BC

NW - Woofter, M (D3112) 11/04/23 04:39:15
[5C32] SUSP IS INSIDE THE APT .. HAS SCISSORS IN HIS RIGHT HAND

NW - Woofter, M (D3112) 11/04/23 04:39:23
[5C32] TELLING OFFICERS TO SHOOT HIM

NW - Woofter, M (D3112) 11/04/23 04:39:56
SHOTS FIRED .. SUSP DOWN .. OIS

NW - Woofter, M (D3112) 11/04/23 04:40:02
OFCRS ARE C4

SW - Lanik, S (D3175) 11/04/23 04:40:10
BC

NE - O Grady, P (D3025) 11/04/23 04:40:10
BC

NW - Woofter, M (D3112) 11/04/23 04:40:17
STAGE EMS .. 5555 N DANTE #124

DO32 - Mathis Guerra, S (P1071) 11/04/23 04:40:19
DUTY OFFICE COPIED OIS

CE - Worden, T (D3081) 11/04/23 04:40:20
BC

SE - Lilly, L (D3150) 11/04/23 04:40:37
BC OIS

NW - Woofter, M (D3112) 11/04/23 04:41:11
[K33] BLOCK OFF THE APT COMPLEX .. SECURE FOR EMS

UT1 - Hayes, S (D3190) 11/04/23 04:41:16
<NOTIFIED> EMS ADVD TO STAGE AT 5555 N DANTE 124

NW - Woofter, M (D3112) 11/04/23 04:41:17
SECURE FOR EMS

UT1 - Hayes, S (D3190) 11/04/23 04:41:47
<NOTIFIED> EMS ADVD SECURE

CT14 - Barrientos, P (D3209) 11/04/23 04:42:14
<NOTIFIED> CT14 WAS ALSO ON LL W/EMS, WERE REQ THE EVNT #, ADVD OF EMS UPDATE/SEC AS WELL

NW - Woofter, M (D3112) 11/04/23 04:42:21
[4F32] CPR BEING STARTED ON SUSP

NW - Woofter, M (D3112) 11/04/23 04:42:30
BE ADVD .. OIS

NW - Woofter, M (D3112) 11/04/23 04:42:37
MAKE SURE EMS IS C3 .. 509S

UT1 - Hayes, S (D3190) 11/04/23 04:43:15
EMS AND FIRE ENRT C3

NW - Woofter, M (D3112) 11/04/23 04:43:53
[509S] UNITS NOT ARRIVED CAN REDUCE

NW - Woofter, M (D3112) 11/04/23 04:44:16

CNCL CITY WIDE C3 PER 509S

SE - Lilly, L (D3150) 11/04/23 04:44:40
BC

NW - Woofter, M (D3112) 11/04/23 04:44:53
ADV EMS TO COME IN THRU THE NORTH DRIVEWAY AND K33 WILL GUIDE THEM IN

SW - Lanik, S (D3175) 11/04/23 04:45:12
110S ER FOR PEER SUPPORT

UT1 - Hayes, S (D3190) 11/04/23 04:45:43
<NOTIFIED> EMS ADVD OF LOC NOTES

UT1 - Hayes, S (D3190) 11/04/23 04:46:11
<NOTIFIED> CONFIRMING WE CAN CANCLE THE PING?

NW - Woofter, M (D3112) 11/04/23 04:48:21
AFFIRM CNCL THE PING PER 509S

NW - Woofter, M (D3112) 11/04/23 04:48:39
FFD ETA DRIVING TIME FROM BULLARD & CORNELIA

NW - Woofter, M (D3112) 11/04/23 04:49:01
[509S] STILL DOING CPR

NW - Woofter, M (D3112) 11/04/23 04:49:10
[2G31] FIRE ARRIVING AT THE NORTH ENTERANCE

UT1 - Hayes, S (D3190) 11/04/23 04:50:05
PING CANCELLED

NW - Woofter, M (D3112) 11/04/23 04:51:10
PUT EMS/FFD NAMES IN THE CALL PLZ

NW - Woofter, M (D3112) 11/04/23 04:51:23
[5C32] FIRE TOOK OVER COMPRESSIONS

NW - Woofter, M (D3112) 11/04/23 04:54:10
FOR THE CITY TOW, PLZ ADD P/1478783 TO ARIES

UT1 - Hayes, S (D3190) 11/04/23 04:55:37
EMS -UNIT 417 ESPINOSA,NARCISO AND HERNANDEZ AGUILAR,KEVIN ...FFD -ENGINE 12 BATTALION 4 CAPTAIN HUTCHESON,MICHAEL V... ENGINEER BARNETTE,SAMUEL ...FIREFIGHTER KLUMB,ALEXIS...FIREFIGHTER MARK,LAMPSORD

UT1 - Hayes, S (D3190) 11/04/23 04:56:42
CITY TOW UPDATED WITH PLT INFO

NW - Woofter, M (D3112) 11/04/23 04:57:30
[4F32] NEED CSIB TO RESPOND TO 5555 N DANTE, EXPIDITE W/ PRIVACY SCREENS

NW - Woofter, M (D3112) 11/04/23 04:58:42
6I39 WILL ADV CSIB OFFICE TO HAVE SOMEONE BRING OUT PRIVACY SCREENS

NW - Woofter, M (D3112) 11/04/23 05:07:23
[509S] CRIME SCENE LOG ON THE W/S OF THE SCENE

NW - Woofter, M (D3112) 11/04/23 05:07:32
[509S] 5A32 HAS THE CRIME SCENE LOG

NW - Woofter, M (D3112) 11/04/23 05:11:54
ER FROM HQ W/ PRIVACY SCREENS

CT01 - Ramirez, M (D8002) 11/04/23 05:17:25

EMS ON LL, THEIR MEDIC WANTS CORONER STARTED, DO THEY NEED TO START

NW - Woofter, M (D3112) 11/04/23 05:18:36
PER 509S, NEGATIVE ON THAT

CT01 - Ramirez, M (D8002) 11/04/23 05:36:48
SISTER OF SUBJ INVOLVED IN THIS CALL, WANTS TO KNOW WHAT HOSPITAL MALE IS AT OR MAY I PATCH TO OFFICERS CELL

NW - Worden, T (D3081) 11/04/23 05:37:45
MAKE UP ADMIN PLZ FOR 509S

NW - Worden, T (D3081) 11/04/23 05:46:40
409S REQG 1 SNGL UNIT TO THE SCENE, 5E30

NW - Worden, T (D3081) 11/04/23 06:03:11
[6V10] OK FOR UNIT TO WALK IN W/FEM W/1 MO OLD FROM NEARBY APT

NW - Worden, T (D3081) 11/04/23 06:06:01
[2G31] ***6V10 ADVD FAMILY ARRIVING AT N/ENTRANCE

CT16 / NW - Quintero, V (D3206) 11/04/23 06:22:21
[409S] UNIT TO RESPOND FOR XPORT

NW - Worden, T (D3081) 11/04/23 06:37:08
[6V11] 5E11 INTO N/ENTRANCE TO 5A32

NW - Worden, T (D3081) 11/04/23 06:38:34
[5A32] 2 ADDL DAY UNITS FOR APT AND INNER CRIMESCENE

NW - Worden, T (D3081) 11/04/23 06:45:39
79.1

NW - Worden, T (D3081) 11/04/23 06:58:38
NEG HS/DCB ON CHAVEZ,LUIS....SNET IS DOWN

NW - Worden, T (D3081) 11/04/23 07:01:29
89.0

NW - Worden, T (D3081) 11/04/23 07:11:25
[6V16] 2 OFCR TO COURTYARD OF APTS

NW - Keller, T (D004) 11/04/23 09:36:48
CLOSING FRT GATE, ANYONE ARRIVING ENTER OFF OF SOUTH GATE PER 6V10

NW - Keller, T (D004) 11/04/23 09:46:28
SOUTH GATES 5D11

SW - Schlundt, S (D3029) 11/04/23 09:55:03
<NOTIFIED> AIR1

NE - Smith, C (D3019) 11/04/23 09:55:16
BC AIR

NW - O Grady, P (D3025) 11/04/23 09:55:53
BC

SW - Schlundt, S (D3029) 11/04/23 09:56:58
<NOTIFIED> LL AIR1 ....NEED TO DO FLYOVER - OVERALL AREA .....6V13

UT1 - Chauhan, S (D3105) 11/04/23 09:57:28
<NOTIFIED> AIR1 NOT LOGGED ON

NW - O Grady, P (D3025) 11/04/23 10:02:02
EGL1?

SW - Schlundt, S (D3029) 11/04/23 10:02:18
BC EGL1

NE - Smith, C (D3019) 11/04/23 10:02:18
BC EGL1

SE - Flenory, L (D3030) 11/04/23 10:02:29
BC EGL1

NW - O Grady, P (D3025) 11/04/23 10:02:53
CAN U LL FSO AND SEE IF EGL1 CAN DO A SCENE FLYOVER FOR OUR OIS PLZ PER 6V13 NO ANS ALL CHS FOR EGL1

UT1 - Chauhan, S (D3105) 11/04/23 10:06:25
<NOTIFIED> FSO CHKN AND WILL CB

CT04 - Her, N (D3060) 11/04/23 10:11:00
REGARDING EGL1 REQ, WILL THIS BE FOR SCENE PHOTOS?

CT04 - Her, N (D3060) 11/04/23 10:11:02
<NOTIFIED> REGARDING EGL1 REQ, WILL THIS BE FOR SCENE PHOTOS?

NW - O Grady, P (D3025) 11/04/23 10:11:57
AFFIRM PHOTOS

CT04 - Her, N (D3060) 11/04/23 10:12:25
FSO ATTMPTING TO CONT EGL1

CT19 - Garland, J (D3076) 11/04/23 10:17:22
<NOTIFIED> I WIL CALL FSO / EGL1 AT THE PAD

NW - O Grady, P (D3025) 11/04/23 10:18:53
NW CRNR NEEDS COVERING PER 502S

CT19 - Garland, J (D3076) 11/04/23 10:19:01
I PATCHED 6V13 TO EGL1 / PAD

NW - O Grady, P (D3025) 11/04/23 10:20:38
3C11 HANDLING NW CRNR

NW - Garland, J (D3076) 11/04/23 13:29:46
<NOTIFIED> EVID TOW PER 6H19 .....5555 N DANTE / PLT # 9DWR807

UT1 - Willis, A (D3129) 11/04/23 13:33:43
EVID TOW STARTED

NW - Campos, K (D3051) 11/04/23 13:46:52
CAN U CALL FFD SEE IF AVAIL FOR WASHDOWN 6V13

UT1 - Willis, A (D3129) 11/04/23 13:49:09
<NOTIFIED> FFD ADVD

NW - Campos, K (D3051) 11/04/23 14:13:59
CALL FORTNEY TOW FIND OUT STATUS, ETA? 6H19

UT1 - Willis, A (D3129) 11/04/23 14:16:56
<NOTIFIED> FORTNEY ADVD 6 MINS OUT

NW - Campos, K (D3051) 11/04/23 14:23:46
[5C11] FORTNEY ARRIVED

NW - Campos, K (D3051) 11/04/23 14:43:25
[502S] TAKE DOWN TAPE AND CLEAR THE SCENE

## Units

Previously Assigned

| | |
|---|---|
| Unit ID | **101L** |
| Badge Number | **L69** |
| Responder Name | **Leibee, Skye** |

| | |
|---|---|
| Unit ID | **110S** |
| Badge Number | **S285** |
| Responder Name | **McCarty, William** |

| | |
|---|---|
| Unit ID | **1A32** |
| Badge Number | **P2094** |
| Responder Name | **Rodriguez, Andres** |

| | |
|---|---|
| Unit ID | **1C32** |
| Badge Number | **P2068** |
| Responder Name | **Koch, Carson** |
| Badge Number | **P2179** |
| Responder Name | **Bates, Tyler** |

| | |
|---|---|
| Unit ID | **1E32** |
| Badge Number | **P2069** |
| Responder Name | **Serros, Keanu** |

| | |
|---|---|
| Unit ID | **2A31** |
| Badge Number | **P2190** |
| Responder Name | **Rodriguez, Anthony** |
| Badge Number | **P2047** |
| Responder Name | **Hernandez, Andrew** |

| | |
|---|---|
| Unit ID | **2B31** |
| Badge Number | **P2106** |
| Responder Name | **Jurado, Kameron** |

| | |
|---|---|
| Unit ID | **2D31** |
| Badge Number | **P2044** |

| | |
|---|---|
| Responder Name | **Ruiz III, Ignacio** |

| | |
|---|---|
| Unit ID | **2E31** |
| Badge Number | **P2045** |
| Responder Name | **Rodarte, Matthew** |

| | |
|---|---|
| Unit ID | **2F31** |
| Badge Number | **P2119** |
| Responder Name | **Harris, Jalen** |

| | |
|---|---|
| Unit ID | **2G31** |
| Badge Number | **P1986** |
| Responder Name | **Nolen, Thomas** |

| | |
|---|---|
| Unit ID | **3A31** |
| Badge Number | **P2120** |
| Responder Name | **Cardenas, Leslie** |

| | |
|---|---|
| Unit ID | **3C11** |
| Badge Number | **P2100** |
| Responder Name | **Taylor, Jelen** |

| | |
|---|---|
| Unit ID | **3C32** |
| Badge Number | **P2083** |
| Responder Name | **Ingham, David** |

| | |
|---|---|
| Unit ID | **409S** |
| Badge Number | **S261** |
| Responder Name | **Snow, Jacob** |

| | |
|---|---|
| Unit ID | **4D30** |
| Badge Number | **P1878** |
| Responder Name | **Miller, Jeremy** |
| Badge Number | **P2219** |
| Responder Name | **Yang, Jonathan** |

| | |
|---|---|
| Unit ID | **4E32** |
| Badge Number | **P2079** |

| | |
|---|---|
| Responder Name | **Vang, Yimleej** |
| Badge Number | **P2073** |
| Responder Name | **Reyes, Oswaldo** |

| | |
|---|---|
| Unit ID | **4F32** |
| Badge Number | **P2025** |
| Responder Name | **Gilbert, Danielle** |
| Badge Number | **P1810** |
| Responder Name | **Herrera, Raul** |

| | |
|---|---|
| Unit ID | **4G32** |
| Badge Number | **P2127** |
| Responder Name | **Sanders, Christopher** |

| | |
|---|---|
| Unit ID | **500C** |
| Badge Number | **CP21** |
| Responder Name | **Rowe, Tom** |

| | |
|---|---|
| Unit ID | **502S** |
| Badge Number | **S218** |
| Responder Name | **Ashworth, Sammy** |

| | |
|---|---|
| Unit ID | **509S** |
| Badge Number | **S263** |
| Responder Name | **Oliver, Brad** |

| | |
|---|---|
| Unit ID | **5A10** |
| Badge Number | **P2249** |
| Responder Name | **Robertson, Blake** |
| Badge Number | **P938** |
| Responder Name | **Pack, Ronnie** |

| | |
|---|---|
| Unit ID | **5A32** |
| Badge Number | **P1920** |
| Responder Name | **Novak, Kyle** |
| Badge Number | **P2244** |
| Responder Name | **Urbina, Bryson** |

| | |
|---|---|
| Unit ID | **5B31** |
| Badge Number | **P2041** |
| Responder Name | **Andrade, Jacob** |

| | |
|---|---|
| Unit ID | **5C10** |
| Badge Number | **P940** |
| Responder Name | **Sepeda, Gerald** |
| Badge Number | **P2250** |
| Responder Name | **Zuspan, Zach** |

| | |
|---|---|
| Unit ID | **5C11** |
| Badge Number | **P1330** |
| Responder Name | **Martinez, Robert** |

| | |
|---|---|
| Unit ID | **5C32** |
| Badge Number | **P2012** |
| Responder Name | **Aguilar Jr., Anthony** |

| | |
|---|---|
| Unit ID | **5D11** |
| Badge Number | **P2254** |
| Responder Name | **Navarro, Kevin** |
| Badge Number | **P1829** |
| Responder Name | **Jimenez, Leobardo** |

| | |
|---|---|
| Unit ID | **5D31** |
| Badge Number | **P2101** |
| Responder Name | **Ayers, John** |

| | |
|---|---|
| Unit ID | **5D32** |
| Badge Number | **P2102** |
| Responder Name | **Crockett, Brandon** |

| | |
|---|---|
| Unit ID | **5E11** |
| Badge Number | **P688** |
| Responder Name | **Ledbetter, Bart** |

| | |
|---|---|
| Unit ID | **5E30** |
| Badge Number | **P1774** |

| | |
|---|---|
| Responder Name | **Davis, Trenten** |
| Badge Number | **P2218** |
| Responder Name | **Sifuentes, Victor** |

| | |
|---|---|
| Unit ID | **5F13** |
| Badge Number | **P2100** |
| Responder Name | **Taylor, Jelen** |

| | |
|---|---|
| Unit ID | **5F32** |
| Badge Number | **P2122** |
| Responder Name | **Abraham, Jonathan** |

| | |
|---|---|
| Unit ID | **5G11** |
| Badge Number | **P1187** |
| Responder Name | **Phelps, Cary** |

| | |
|---|---|
| Unit ID | **5G32** |
| Badge Number | **P2174** |
| Responder Name | **Equihua, Angel** |

| | |
|---|---|
| Unit ID | **5Z11** |
| Badge Number | **C240** |
| Responder Name | **Vardanyan, Erik** |

| | |
|---|---|
| Unit ID | **5Z13** |
| Badge Number | **C232** |
| Responder Name | **Yang, Pa** |

| | |
|---|---|
| Unit ID | **5Z24** |
| Badge Number | **C260** |
| Responder Name | **Hardy, Michael** |

| | |
|---|---|
| Unit ID | **601L** |
| Badge Number | **L67** |
| Responder Name | **Cervantes, Paul** |

| | |
|---|---|
| Unit ID | **6H11** |
| Badge Number | **P1479** |

| | |
|---|---|
| Responder Name | **Rockwell, Ryan** |
| Unit ID | **6H19** |
| Badge Number | **P984** |
| Responder Name | **Montoya, Rudy** |
| Unit ID | **6I13** |
| Badge Number | **ID116** |
| Responder Name | **Machado, Melanie** |
| Badge Number | **ID90** |
| Responder Name | **Shafer, Matthew** |
| Unit ID | **6I39** |
| Badge Number | **ID104** |
| Responder Name | **Moineau, Jessica** |
| Unit ID | **6V10** |
| Badge Number | **S228** |
| Responder Name | **Martin, Conrado** |
| Unit ID | **6V11** |
| Badge Number | **P1814** |
| Responder Name | **Gregory, Katherine** |
| Unit ID | **6V12** |
| Badge Number | **P1819** |
| Responder Name | **Gonzalez, Naomi** |
| Unit ID | **6V13** |
| Badge Number | **P2026** |
| Responder Name | **Mendez, Dominik** |
| Unit ID | **6V16** |
| Badge Number | **P1988** |
| Responder Name | **Jalomo, Jonathan** |
| Unit ID | **8C25** |
| Badge Number | **P1361** |

| | |
|---|---|
| Responder Name | **Fortune, Mike** |

| | |
|---|---|
| Unit ID | **8J10** |
| Badge Number | **S234** |
| Responder Name | **Alvarado, Anthony** |

| | |
|---|---|
| Unit ID | **920S** |
| No responders | |

| | |
|---|---|
| Unit ID | **K32** |
| Badge Number | **P1447** |
| Responder Name | **Lyon, Brandon** |

| | |
|---|---|
| Unit ID | **K33** |
| Badge Number | **P1383** |
| Responder Name | **Garcia, Ted** |

| | |
|---|---|
| Unit ID | **MOBL1** |
| Badge Number | **S258** |
| Responder Name | **Scheidt, Doug** |

| | |
|---|---|
| Unit ID | **PIO2** |
| Badge Number | **S190** |
| Responder Name | **Vega, Diana** |

## RP (1)

| | |
|---|---|
| Name | **SOSA,MARIA** |
| Phone Number | **5599166206** |

## Event History

| | |
|---|---|
| Date Created | **11/04/23 03:10:30** |
| Date Closed | **11/04/23 17:28:37** |
| Disposition | **C - CASE** |
| Unit Responsible | **6H11 Rockwell, R** |
| First Dispatched | **11/04/23 03:31:54** |

| | |
|---|---|
| First En Route | **11/04/23 03:10:55** |
| First On Scene | **11/04/23 03:16:55** |

**Fresno Police Dept - CA** Event ID 2311040123

| Time | ID - Name | Action | Details |
|---|---|---|---|
| 11/04/23 03:10:30 | CT23 - Worden, T (D3081) | CREATE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - DISPATCH AREA: NW - LOCATION: 5555 N DANTE AVE, FRESNO - SOURCE: NEM - SYNOPSIS: SUICIDAL MALE, NO WEAPS, IS DK......SOZA,MATT 05201990, SALMON SHIRT, BLU JEANS.....NOW LEAVING IN DRK GRY TESLA 3.....GETTING FURTHER - ANI/ALI POSITION: 23 |
| 11/04/23 03:10:30 | CT23 - Worden, T (D3081) | ADDRP | RP NAME: SOZA,MARIA - RP PHONE NUMBER: 5599166206 |
| 11/04/23 03:10:52 | NW - WIENS, K (D3154) | ADDCOM | BC |
| 11/04/23 03:10:54 | NE - Barrientos, P (D3209) | ADDCOM | BC |
| 11/04/23 03:10:55 | NW - WIENS, K (D3154) | PRIMARY | UNIT: 5D31 |
| 11/04/23 03:10:55 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:10:56 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:10:59 | SE - Quintero, V (D3206) | ADDCOM | BC |
| 11/04/23 03:11:01 | SW - Perches, A (D3218) | ADDCOM | BC |
| 11/04/23 03:11:02 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:11:03 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:11:06 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:11:06 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:11:27 | CT23 - Worden, T (D3081) | MODIFY | LOCATION DETAILS: #124 .....DANTE APTS |
| 11/04/23 03:11:38 | NW - WIENS, K (D3154) | QUERY | FIRSTNAME: MATT - LASTNAME: SOZA - DAYOFBIRTH: 20 - MONTHOFBIRTH: 5 - YEAROFBIRTH: 1990 - NCICSEXCODE: M |
| 11/04/23 03:11:48 | NW - WIENS, K (D3154) | QUERY | FIRSTNAME: MATTHEW - LASTNAME: SOZA - DAYOFBIRTH: 20 - MONTHOFBIRTH: 5 - YEAROFBIRTH: 1990 - NCICSEXCODE: M |
| 11/04/23 03:11:59 | NW - WIENS, K (D3154) | QUERY | FIRSTNAME: MATTHEW - LASTNAME: SOSA - DAYOFBIRTH: 20 - MONTHOFBIRTH: 5 - YEAROFBIRTH: 1990 - NCICSEXCODE: M |
| 11/04/23 03:12:00 | CE - Padilla, D (D3219) | ADDCOM | BC |

| | | | |
|---|---|---|---|
| 11/04/23 03:12:27 | CT23 - Worden, T (D3081) | ADDCOM | MALE IS ESTRANGED HUSB, LIVES 5552 W OAK, HAS A BOTTLE TEQUILA W/HIM.....RP STILL SEES HIS VEH OUTSIDE, IF HE LEAVES, HE'S POSS ER TO VILLA LUCIA ON FIGARDEN |
| 11/04/23 03:12:59 | CT23 - Worden, T (D3081) | ADDCOM | KEEPING RP ON LL....STILL SEES HIS VEH, PARKED IN HANDICAPPED STALL.... |
| 11/04/23 03:13:33 | CT23 - Worden, T (D3081) | QUERY | FIRSTNAME: MAXIMILIANO - LASTNAME: SOSA - DAYOFBIRTH: 20 - MONTHOFBIRTH: 5 - YEAROFBIRTH: 1990 - NCICSEXCODE: M |
| 11/04/23 03:15:09 | CT23 - Worden, T (D3081) | ADDCOM | MALE NOW SITTING IN THE VEH, BUT IT'S NOT STARTED YET |
| 11/04/23 03:15:54 | NW - WIENS, K (D3154) | QUERY | STATEIDENTIFIER: CA - LICENSEPLATENUMBER: 9DWR807 |
| 11/04/23 03:15:56 | CT23 - Worden, T (D3081) | ADDCOM | MALE NOW BACKING OUT AND LEFT TOWARDS VILLA LUCIA APTS AT HI RATE OF SPEED, HE DOESN'T KNOW THE OTHER MALE'S ADD |
| 11/04/23 03:16:37 | CT23 - Worden, T (D3081) | ADDCOM | ******CORR FN.......QP N/SOSA,MAXIMILIANO JR G/M DOB/05201990 .....VALID, NO WANTS, ****AFS HISTORY, NEG HS/SNET/DCB |
| 11/04/23 03:16:55 | 5D31 - Ayers, J (P2101) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:16:58 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:17:27 | 5F32 - Abraham, J (P2122) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:17:46 | NW - WIENS, K (D3154) | ADDCOM | PLZ START AND STAGE EMS 5555 N DANTE # 124- 5D31 |
| 11/04/23 03:17:58 | CT23 - Worden, T (D3081) | ADDCOM | MALE UPSET BECAUSE RP IS SEEING SOME1 ELSE....THEY'VE BEEN SEPARATED SINCE FEB |
| 11/04/23 03:18:44 | UT1 - Ringer, S (D3098) | ADDCOM | <NOTIFIED> EMS ADVD/STAGING |
| 11/04/23 03:19:32 | CT23 - Worden, T (D3081) | ADDCOM | NO1 INJD SO FAR |
| 11/04/23 03:20:50 | CT23 - Worden, T (D3081) | ADDCOM | NO LONGER ON LL, RP SEES OFCRS |
| 11/04/23 03:21:06 | CT23 - Worden, T (D3081) | UPDATERP | RP NAME: SOSA,MARIA - RP PHONE NUMBER: 5599166206 |
| 11/04/23 03:31:48 | NW - WIENS, K (D3154) | ADDCOM | MALE CAME BACK AND TRIED STRIKING 5G32 W HIS VEH DANTE/BROWNING.. LS EB TOWARDS DANTE GREY TELSA 3 |
| 11/04/23 03:31:54 | NW - WIENS, K (D3154) | UPDTL | UNIT: 509S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:31:54 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 509S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:31:54 | K33 - Garcia, T (P1383) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K33 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 03:31:55 | K33 - Garcia, T (P1383) | UPDTL | UNIT: K33 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:31:56 | K33 - Garcia, T (P1383) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K33 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:31:56 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:31:57 | NW - WIENS, K (D3154) | UPDTL | UNIT: K32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:04 | NW - WIENS, K (D3154) | ADDCOM | BE ADVD |
| 11/04/23 03:32:11 | NW - WIENS, K (D3154) | ADDCOM | [5G32] VEH LEAVING APT COMPLEX |
| 11/04/23 03:32:15 | CE - Worden, T (D3081) | ADDCOM | BC |
| 11/04/23 03:32:26 | NW - WIENS, K (D3154) | ADDCOM | AUIR |
| 11/04/23 03:32:30 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:32:32 | NW - WIENS, K (D3154) | ADDCOM | [5G32] ' HE TRIED TO RUN ME OVE R |
| 11/04/23 03:32:33 | NW - Woofter, M (D3112) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:34 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5D32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:37 | NW - WIENS, K (D3154) | ADDCOM | ALLIED AIR TOO PLZ |
| 11/04/23 03:32:39 | 5D32 - Crockett, B (P2102) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:39 | NE - O Grady, P (D3025) | ADDCOM | BC AIR1 |
| 11/04/23 03:32:41 | K32 - Lyon, B (P1447) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:42 | CE - Worden, T (D3081) | ADDCOM | BC AIR |
| 11/04/23 03:32:42 | 5D31 - Ayers, J (P2101) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:44 | NW - WIENS, K (D3154) | ADDCOM | [5G32] VEH NB DANTE |
| 11/04/23 03:32:47 | COMS1 - Lyon, V (DS016) | ADDCOM | S1 LYON COPY CALL |
| 11/04/23 03:32:50 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:32:51 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5C32 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 03:32:53 | SE - Barrientos, P (D3209) | ADDCOM | BC ET |
| 11/04/23 03:32:57 | 5G32 - Equihua, A (P2174) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:02 | SE - Barrientos, P (D3209) | ADDCOM | BC ALLIED AIR |
| 11/04/23 03:33:06 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:06 | NW - Woofter, M (D3112) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:08 | NW - WIENS, K (D3154) | ADDCOM | [5F32] BLEW STOPSIGN DANTE AND BULLARD.. CONT NB DANTE APPROACHING POLK |
| 11/04/23 03:33:12 | 5E30 - Sifuentes, V (P2218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:27 | NW - Woofter, M (D3112) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:28 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:31 | NW - Woofter, M (D3112) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:32 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:36 | 5B31 - Andrade, J (P2041) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:37 | 5A32 - Urbina, B (P2244) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:45 | 5A32 - Urbina, B (P2244) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:33:48 | NW - WIENS, K (D3154) | ADDCOM | [5F32] LOST SIGHT OF VEH.. LS NB DANTE/APPROACHING POLK |
| 11/04/23 03:33:53 | 5E30 - Sifuentes, V (P2218) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:34:23 | CE - Worden, T (D3081) | ADDCOM | 702L MONITORING |
| 11/04/23 03:34:36 | NW - Woofter, M (D3112) | ADDCOM | [5D31] LGHT GRY TESLA 3 SUV |
| 11/04/23 03:34:37 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:34:43 | 5D31 - Ayers, J (P2101) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:34:43 | 5C32 - Aguilar Jr., A (P2012) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:34:43 | 5D31 - Ayers, J (P2101) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 03:34:44 | NW - Woofter, M (D3112) | ADDCOM | [5G32] 245 ON AN OFCR |
| 11/04/23 03:34:51 | 5D32 - Crockett, B (P2102) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:34:53 | NW - WIENS, K (D3154) | ADDCOM | [5D31] VEH IS LIGHT GREY TESLA MODEL 3 P/9DWR807 |
| 11/04/23 03:35:12 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:35:37 | 5A32 - Urbina, B (P2244) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:35:53 | 5E30 - Sifuentes, V (P2218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:35:55 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5C32 - LOCATION: 5552 W OAK |
| 11/04/23 03:35:58 | 5E30 - Sifuentes, V (P2218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:35:59 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:36:08 | CE - Worden, T (D3081) | ADDCOM | BC |
| 11/04/23 03:36:13 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK |
| 11/04/23 03:36:14 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5D32 - LOCATION: 5552 W OAK |
| 11/04/23 03:36:16 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:16 | NW - WIENS, K (D3154) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:17 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5C32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:17 | NW - WIENS, K (D3154) | UPDTL | UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:20 | NW - WIENS, K (D3154) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:20 | NW - WIENS, K (D3154) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:36:22 | NW - Woofter, M (D3112) | ADDCOM | [5C32] ER TO RO ADDR |
| 11/04/23 03:36:26 | 509S - Oliver, B (S263) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 509S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:36:26 | NW - WIENS, K (D3154) | ADDCOM | SECURE |
| 11/04/23 03:36:39 | CE - Worden, T (D3081) | ADDCOM | BC SECURE |

| | | | |
|---|---|---|---|
| 11/04/23 03:36:45 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:36:54 | SE - Barrientos, P (D3209) | ADDCOM | BC SEC |
| 11/04/23 03:37:19 | NW - WIENS, K (D3154) | ATCHRTRN | |
| 11/04/23 03:37:24 | 5E30 - Sifuentes, V (P2218) | ADDCOM | CANVASSING BULLARD ND WEST OF HERNDON |
| 11/04/23 03:37:41 | NW - Woofter, M (D3112) | ADDCOM | [509S] PIT IS AUTHORIZED IF VEH IS LOCATED |
| 11/04/23 03:38:08 | K32 - Lyon, B (P1447) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:38:14 | 5C32 - Aguilar Jr., A (P2012) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:38:39 | NW - Woofter, M (D3112) | ADDCOM | [5G32] ALL UNITS C4, NO INJURIES |
| 11/04/23 03:38:51 | NW - Woofter, M (D3112) | ADDCOM | NEG ON PATROL VEH DAMAGE |
| 11/04/23 03:39:00 | NW - WIENS, K (D3154) | ADDCOM | RO ADDR FOR THE TELSA = 5552 W OAK (NW/A BEAT) |
| 11/04/23 03:39:54 | 5D32 - Crockett, B (P2102) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:39:56 | 5F32 - Abraham, J (P2122) | ADDCOM | ON POLK/ALLUVIAL |
| 11/04/23 03:40:13 | NW - WIENS, K (D3154) | ADDCOM | SOSA, MAXIMILIANO 05-20-1990 - DMV #1 ADDR LISTED 5632 S ZELKOVIA - DEL REY... #2 2533 W MCKINLEY (SW/A BEAT) |
| 11/04/23 03:40:13 | SW - Lanik, S (D3175) | ADDCOM | BC SEC |
| 11/04/23 03:41:26 | 5E30 - Sifuentes, V (P2218) | UPDTL | UNIT: 5E30 - LOCATION: HERNDON AND RIVERSIDE |
| 11/04/23 03:41:34 | NW - WIENS, K (D3154) | ADDCOM | 702L ADVD AND MONITORING |
| 11/04/23 03:41:36 | CE - Worden, T (D3081) | ADDCOM | MALE'S CORR ADD IS 5552 W OAK, THE DEL REY ADD IS HIS PARENTS |
| 11/04/23 03:41:47 | NW - Woofter, M (D3112) | ADDCOM | VEH WAS LS NB DANTE, UNK IF HE MADE A TURN OR NOT |
| 11/04/23 03:42:46 | NW - Woofter, M (D3112) | ADDCOM | [5D31] HEADING BACK TO RP'S ADDR |
| 11/04/23 03:42:54 | 5A32 - Urbina, B (P2244) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:42:57 | 5F32 - Abraham, J (P2122) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:43:04 | 5E30 - Sifuentes, V (P2218) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: HERNDON AND RIVERSIDE |

| | | | |
|---|---|---|---|
| 11/04/23 03:43:04 | NW - Woofter, M (D3112) | ADDCOM | [5G32] DANTE & ROBERTS W/ THE VEH |
| 11/04/23 03:43:08 | 5G32 - Equihua, A (P2174) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:43:20 | 5D32 - Crockett, B (P2102) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:43:22 | 5D31 - Ayers, J (P2101) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:43:23 | NW - Woofter, M (D3112) | ADDCOM | [5G32] EB BULLARD FROM CORNELIA |
| 11/04/23 03:43:38 | NW - Woofter, M (D3112) | ADDCOM | [5G32] MADE A UTURN |
| 11/04/23 03:43:54 | NW - Woofter, M (D3112) | ADDCOM | WB BULLARD AFTER THE UTURN |
| 11/04/23 03:44:16 | NW - Woofter, M (D3112) | ADDCOM | BACK ON ET .. UNITS BEHIND VEH INVOLVED IN 245 ON OFFICER .. WB BULLARD FROM CORNELIA |
| 11/04/23 03:44:29 | NW - Woofter, M (D3112) | ADDCOM | WB THRU DANTE |
| 11/04/23 03:44:34 | SE - Barrientos, P (D3209) | ADDCOM | BC ET |
| 11/04/23 03:44:42 | NW - Woofter, M (D3112) | ADDCOM | WB PASSING WHEELER .. NB RIVERSIDE |
| 11/04/23 03:44:51 | NW - Woofter, M (D3112) | ADDCOM | NB RIVERSIDE AT VETERANS |
| 11/04/23 03:44:53 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:44:57 | CE - Worden, T (D3081) | ADDCOM | BC |
| 11/04/23 03:45:00 | NW - Woofter, M (D3112) | ADDCOM | WB VETERANS FROM RIVERSIDE |
| 11/04/23 03:45:31 | NW - Woofter, M (D3112) | ADDCOM | GOING EB IN THE WB LANES |
| 11/04/23 03:45:35 | NW - Woofter, M (D3112) | ADDCOM | OVER THE OVERPASS |
| 11/04/23 03:45:47 | NW - Woofter, M (D3112) | ADDCOM | K32 IS C4 |
| 11/04/23 03:46:05 | 5A32 - Urbina, B (P2244) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:46:22 | 5D32 - Crockett, B (P2102) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5552 W OAK NW/A |
| 11/04/23 03:46:27 | NW - Woofter, M (D3112) | ADDCOM | CHANNEL SECURE FOR NOW |
| 11/04/23 03:46:27 | 5F32 - Abraham, J (P2122) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F32 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 03:46:49 | CT22 - Padilla, D (D3219) | ADDCOM | <NOTIFIED> RP CB ADVD EX CALLED BACK ABOUT 5 MINS AGO KEEPS STS HE WANTS TO POSS DO SUICIDE BY COP |
| 11/04/23 03:46:50 | CE - Worden, T (D3081) | ADDCOM | BC SECURE |
| 11/04/23 03:47:10 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:47:41 | CT22 - Padilla, D (D3219) | ADDCOM | RP DOES NOT KNOW WHERE HIS LAST LOC WAS, STS HE HAS NO WEAPONS ON HIM... |
| 11/04/23 03:47:44 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 03:47:44 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 03:47:45 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 03:47:45 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5C32 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 03:47:57 | 5E30 - Sifuentes, V (P2218) | UPDTL | UNIT: 5E30 - LOCATION: VETERANS BLVD / 99 |
| 11/04/23 03:47:57 | 5E30 - Sifuentes, V (P2218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: VETERANS BLVD / 99 |
| 11/04/23 03:47:58 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE |
| 11/04/23 03:47:58 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE |
| 11/04/23 03:47:59 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5D31 - LOCATION: 5555 N DANTE |
| 11/04/23 03:47:59 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5A32 - LOCATION: 5555 N DANTE |
| 11/04/23 03:49:11 | 5A32 - Urbina, B (P2244) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: 5555 N DANTE |
| 11/04/23 03:50:07 | NW - Woofter, M (D3112) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 |
| 11/04/23 03:50:57 | 5D31 - Ayers, J (P2101) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 - LOCATION: 5555 N DANTE |
| 11/04/23 03:51:14 | 5D32 - Crockett, B (P2102) | UPDTL | UNIT: 5D32 - LOCATION: VETERANS/GS |
| 11/04/23 03:52:27 | NW - Woofter, M (D3112) | UPDTL | UNIT: K33 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 03:52:27 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K33 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 03:52:48 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K32 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 03:52:49 | NW - Woofter, M (D3112) | UPDTL | UNIT: K32 - LOCATION: VETERANS & GOLDEN STATE |

| | | | |
|---|---|---|---|
| 11/04/23 03:52:59 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 509S - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 03:53:00 | NW - Woofter, M (D3112) | UPDTL | UNIT: 509S - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 03:53:07 | 5C32 - Aguilar Jr., A (P2012) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 03:54:35 | NW - WIENS, K (D3154) | ADDCOM | BOL OUT OF NW EVENT 2311040123 - PC 245 ON OFFICER W/VEH OCCURRED AT 5555 N DANTE 03:30 HRS 11/5 - SUSP VEH IS LIGHT GREY TESLA MODEL 3 PLATE # 9DWR807.. SUSP IS SOSA, MAXIMILIANO 05-20-1990 HMA SALMON COLORED SHIRT & BLUE JEANS ... VEH LAST SEEN WB VETERANS FROM RIVERSIDE.. BE ADVD ** MALE SUBJ THREATENED SUICIDE BY COP ** , PITT IS AUTHORIZED |
| 11/04/23 03:56:02 | NW - WIENS, K (D3154) | ADDCOM | <NOTIFIED> PLZ ADV CHP OF BOL... ILL ADVD FSO AND CLOVIS |
| 11/04/23 03:56:07 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:56:19 | SW - Lanik, S (D3175) | ADDCOM | BC |
| 11/04/23 03:56:32 | CE - Worden, T (D3081) | ADDCOM | BC |
| 11/04/23 03:57:04 | SE - Barrientos, P (D3209) | ADDCOM | BC BOL |
| 11/04/23 03:57:10 | NW - Woofter, M (D3112) | ADDCOM | [5D31] INSIDE THE RP'S RESD W/ THE RP .. TRIED TO TALK TO HIM ON THE PHONE |
| 11/04/23 03:57:26 | NW - Woofter, M (D3112) | ADDCOM | [5D31] SUSP PH# 559-284-7984 |
| 11/04/23 03:58:41 | UT1 - Hayes, S (D3190) | ADDCOM | CHP ADVD OF OBL |
| 11/04/23 03:58:49 | NW - Woofter, M (D3112) | ADDCOM | ATL PH# FOR RESP FOR DANTE APARTMENTS .. IF LOCATED, LL AND SEE IF THEY HAVE ANY CAMERAS/ACCESS TO CAMERAS PLZ |
| 11/04/23 03:59:19 | NW - Woofter, M (D3112) | ADDCOM | [5D32] WB BULLARD APPROACHING DANTE .. HIGH RATE OF SPEED |
| 11/04/23 03:59:19 | NW - WIENS, K (D3154) | ADDCOM | FSO ADVD OF BOL |
| 11/04/23 03:59:26 | NW - Woofter, M (D3112) | ADDCOM | [5D32] SB DANTE FROM BULLARD |
| 11/04/23 03:59:38 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 03:59:49 | 5G32 - Equihua, A (P2174) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 03:59:58 | NW - Woofter, M (D3112) | ADDCOM | [5D32] DANTE TURNING INTO SAN JOSE |
| 11/04/23 04:00:14 | SE - Barrientos, P (D3209) | ADDCOM | BC ET |

| | | | |
|---|---|---|---|
| 11/04/23 04:00:19 | NW - Woofter, M (D3112) | ADDCOM | [5F32] SB GATES FROM SAN JOSE |
| 11/04/23 04:00:22 | SW - Lanik, S (D3175) | ADDCOM | BC ET |
| 11/04/23 04:00:26 | NW - Woofter, M (D3112) | ADDCOM | BACK ON ET .. SB GATES FROM SAN JOSE |
| 11/04/23 04:00:33 | NW - Woofter, M (D3112) | ADDCOM | BLYTHE FROM SHAW |
| 11/04/23 04:00:47 | NW - Woofter, M (D3112) | ADDCOM | RAN THE STOP LIGHT .. EB SHAW FROM BLYTHE |
| 11/04/23 04:01:00 | NW - Woofter, M (D3112) | ADDCOM | [5F32] SPEEDS AT 50 MPHS, APPROACHING BRAWLEY |
| 11/04/23 04:01:25 | NW - Woofter, M (D3112) | ADDCOM | [5F32] SPEEDS ARE 80 MPH .. LOST SIGHT OF HIM |
| 11/04/23 04:01:36 | NW - Woofter, M (D3112) | ADDCOM | [5F32] LS EB SHAW FROM MARTY |
| 11/04/23 04:01:39 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:01:43 | NE - O Grady, P (D3025) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:01:44 | NE - O Grady, P (D3025) | UPDTL | UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:02:21 | 4F32 - Gilbert, D (P2025) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:03:00 | NW - Woofter, M (D3112) | ADDCOM | [509S] WILL NOT BE ENGAGING W/ ANOTHER PURSUIT W/ THIS VEH |
| 11/04/23 04:03:33 | NW - Woofter, M (D3112) | ADDCOM | EMS C2 TO VETERANS BLVD W/OF GOLDEN STATE .. SECURE |
| 11/04/23 04:05:08 | NW - Woofter, M (D3112) | ADDCOM | START A CITY TOW TO VETERANS W/OF GOLDEN STATE, VEH AT THE BOTTOM OF THE EMBANKMENT, WILL NEED AT LEAST 100 FT OF CABLE .. WILL ADD PLATE LATER .. 509S |
| 11/04/23 04:06:00 | NE - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 |
| 11/04/23 04:06:09 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> EMS ADV SECURE AT VETERANS BLVD W/OF GOLDEN STATE |
| 11/04/23 04:06:44 | NW - WIENS, K (D3154) | ADDCOM | CLOVIS PD ADVD OF BOL |
| 11/04/23 04:07:03 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:07:36 | 5A32 - Urbina, B (P2244) | UPDTL | UNIT: 5A32 - LOCATION: WW |
| 11/04/23 04:07:37 | 5A32 - Urbina, B (P2244) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: WW |
| 11/04/23 04:08:09 | 5G32 - Equihua, A (P2174) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: HERNDON/MILLBURN |

| | | | |
|---|---|---|---|
| 11/04/23 04:08:10 | 5G32 - Equihua, A (P2174) | UPDTL | UNIT: 5G32 - LOCATION: HERNDON/MILLBURN |
| 11/04/23 04:08:28 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> TOW STARTED WITH LOC NOTES AND CABLE NOTE |
| 11/04/23 04:08:37 | 5D32 - Crockett, B (P2102) | UPDTL | UNIT: 5D32 - LOCATION: DANTE / ROBERTS |
| 11/04/23 04:08:58 | NW - Woofter, M (D3112) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 |
| 11/04/23 04:09:11 | NW - Woofter, M (D3112) | ADDCOM | [5D32] ON DANTE/ROBERTS .. VEH WAS JUST WB BULLARD AGAIN |
| 11/04/23 04:10:32 | NW - Woofter, M (D3112) | ADDCOM | [5D31] MALE SAID IT WAS GOING TO BE HIS LIFE, AN OFFICERS LIFE OR THE FEM'S LIFE |
| 11/04/23 04:11:04 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> UTL PH # FOR RESPONSIBLE OF DANTE APTS....NEG IN AXON OR FIRE OCCUPANCY....FOUND A RESP LISTED IN PRIOR CALL -STEVEN 559-977-7996/CALLED & A FEM ANSWERED ADVD NO STEVEN AND NOT RESP FOR DANTE APTS |
| 11/04/23 04:11:32 | SW - Lanik, S (D3175) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:11:33 | SW - Lanik, S (D3175) | UPDTL | UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:11:43 | CT21 - Salazar, R (D3203) | ADDCOM | EMS ON LL FOR SCENE STATUS |
| 11/04/23 04:12:21 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: HERNDON/MILLBURN |
| 11/04/23 04:12:26 | CT21 - Salazar, R (D3203) | ADDCOM | CONF IT IS SEC EMS WAS ADVD TO STAGE |
| 11/04/23 04:12:31 | 5G32 - Equihua, A (P2174) | UPDTL | UNIT: 5G32 - LOCATION: HERNDON/MILLBURN NE PARKING LOT |
| 11/04/23 04:12:41 | NW - Woofter, M (D3112) | ADDCOM | IT IS SECURE FOR EMS AT VETERANS W/OF GOLDEN STATE |
| 11/04/23 04:13:00 | CT21 - Salazar, R (D3203) | ADDCOM | <NOTIFIED> EMS ADVD SEC |
| 11/04/23 04:14:35 | NW - Woofter, M (D3112) | UPDTL | UNIT: 6I39 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 04:14:35 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 04:26:05 | NW - Woofter, M (D3112) | ADDCOM | START A CONTINUOUS PING ON SUSP WANTED FOR PC245 ON AN OFFICER .. PH# 559-284-7984 .. 509S APPROVED |
| 11/04/23 04:26:21 | NW - Woofter, M (D3112) | ADDCOM | [5D31] MALE POSS CHARGING HIS TESLA AT A CHARGING STATION AT/NEAR HERNDON & 99 |
| 11/04/23 04:26:57 | NW - Woofter, M (D3112) | ADDCOM | [5D32] MIGHT HAVE THE VEH SB DANTE FROM BULLARD .. NOT IN PURSUIT |
| 11/04/23 04:27:39 | NW - Woofter, M (D3112) | ADDCOM | BE ADVD, PING STARTED ON SUSP PHONE PER 509S |

| | | | |
|---|---|---|---|
| 11/04/23 04:27:47 | 6I39 - Moineau, J (ID104) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: VETERANS & GOLDEN STATE |
| 11/04/23 04:28:13 | NW - Woofter, M (D3112) | ADDCOM | [5D32] EXIT GATE WAS OPEN TO THE COMPLEX, UNK IF HE ENTERED THE COMPLEX OR NOT |
| 11/04/23 04:29:08 | NW - Woofter, M (D3112) | ADDCOM | [5D31] NOT SEEING THE VEH IN THE COMPLEX AT THIS TIME |
| 11/04/23 04:30:41 | 5G32 - Equihua, A (P2174) | UPDTL | UNIT: 5G32 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:33:20 | NW - Woofter, M (D3112) | ADDCOM | [5D32] HAVE THE PRIMARY VEH BEHIND ME |
| 11/04/23 04:33:28 | NW - Woofter, M (D3112) | ADDCOM | [5D32] MADE A UTURN SB DANTE FROM BULLARD |
| 11/04/23 04:35:45 | NW - Woofter, M (D3112) | ADDCOM | 5555 N DANTE .. UNIT REQ THE AIR |
| 11/04/23 04:35:48 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> FIRST PING SHOWING 36.814150 -119.881020 |
| 11/04/23 04:36:03 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 04:36:04 | CE - Worden, T (D3081) | ADDCOM | BC ET |
| 11/04/23 04:36:13 | 5G32 - Equihua, A (P2174) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:36:21 | SW - Lanik, S (D3175) | ADDCOM | BC ET |
| 11/04/23 04:36:21 | NW - Woofter, M (D3112) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:36:22 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5G32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:36:40 | UT1 - Hayes, S (D3190) | ADDCOM | PING RESULT COMES BACK TO CORNELIA AND JENNIFER NW CORNER......... 36.814150LONGITUDE-119.881020RADIUS1058 METER (CERTAINTY FACTOR) |
| 11/04/23 04:36:50 | NW - Woofter, M (D3112) | ADDCOM | CITY WIDE UNITS C3 .. 5555 N DANTE |
| 11/04/23 04:36:51 | SE - Lilly, L (D3150) | ADDCOM | BC ET |
| 11/04/23 04:37:03 | SE - Lilly, L (D3150) | ADDCOM | BC SE UNITS |
| 11/04/23 04:37:06 | SE - Lilly, L (D3150) | UPDTL | UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:06 | SE - Lilly, L (D3150) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:07 | NE - O Grady, P (D3025) | UPDTL | UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:07 | NE - O Grady, P (D3025) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:09 | SE - Lilly, L (D3150) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C32 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 04:37:10 | SE - Lilly, L (D3150) | UPDTL | UNIT: 3C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:11 | 3A31 - Cardenas, L (P2120) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:12 | CE - Worden, T (D3081) | ADDCOM | BC UNITS C3 |
| 11/04/23 04:37:12 | 409S - Snow, J (S261) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 409S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:13 | 409S - Snow, J (S261) | UPDTL | UNIT: 409S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:15 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2G31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:16 | CE - Worden, T (D3081) | UPDTL | UNIT: 2G31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:16 | 409S - Snow, J (S261) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 409S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:17 | 4F32 - Gilbert, D (P2025) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:19 | 3C32 - Ingham, D (P2083) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:20 | 5B31 - Andrade, J (P2041) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:37:21 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:22 | CE - Worden, T (D3081) | UPDTL | UNIT: 2B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:22 | SW - Lanik, S (D3175) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:22 | SW - Lanik, S (D3175) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:23 | SW - Lanik, S (D3175) | UPDTL | UNIT: 1A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:23 | SW - Lanik, S (D3175) | UPDTL | UNIT: 1C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:25 | 1C32 - Koch, C (P2068) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:26 | 5B31 - Andrade, J (P2041) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:37:29 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2G31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:30 | NE - O Grady, P (D3025) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:31 | NE - O Grady, P (D3025) | UPDTL | UNIT: 4E32 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 04:37:34 | 2G31 - Nolen, T (P1986) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2G31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:34 | NE - O Grady, P (D3025) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:36 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2E31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:36 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2F31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:37 | CE - Worden, T (D3081) | UPDTL | UNIT: 2E31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:37 | CE - Worden, T (D3081) | UPDTL | UNIT: 2F31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:38 | NE - O Grady, P (D3025) | UPDTL | UNIT: 4D30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:38 | NE - O Grady, P (D3025) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4D30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:43 | 4D30 - Yang, J (P2219) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4D30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:45 | 2E31 - Rodarte, M (P2045) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2E31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:45 | SW - Lanik, S (D3175) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:46 | SW - Lanik, S (D3175) | UPDTL | UNIT: 1E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:46 | NE - O Grady, P (D3025) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4D30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:46 | UT1 - Hayes, S (D3190) | ADDCOM | PING IS EVERY 15MINS FOR 2HRS IF UNITS NEED LONGER WILL NEED TO CALL THEM AND REF THE FILE # 3790271 TO EXTEND IT |
| 11/04/23 04:37:55 | 1E32 - Serros, K (P2069) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:37:56 | NW - Woofter, M (D3112) | ADDCOM | 5D32 .. 1 AT GUNPOINT |
| 11/04/23 04:38:12 | NE - O Grady, P (D3025) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:13 | NE - O Grady, P (D3025) | UPDTL | UNIT: 4G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:15 | NE - O Grady, P (D3025) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:18 | NW - Woofter, M (D3112) | ADDCOM | [5D32] LINE OF FIRE TO THE NW |
| 11/04/23 04:38:27 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 04:38:28 | NW - Woofter, M (D3112) | ADDCOM | LINE OF FIRE TO THE NW |

| | | | |
|---|---|---|---|
| 11/04/23 04:38:29 | 2F31 - Harris, J (P2119) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2F31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:31 | CE - Worden, T (D3081) | ADDCOM | BC 1 AT GUNPOINT, LOF |
| 11/04/23 04:38:35 | SE - Lilly, L (D3150) | ADDCOM | BC LINE OF FIRE |
| 11/04/23 04:38:36 | SW - Lanik, S (D3175) | ADDCOM | BC |
| 11/04/23 04:38:39 | CE - Worden, T (D3081) | UPDTL | UNIT: 2A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:39 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:41 | CE - Worden, T (D3081) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:38:47 | 2B31 - Jurado, K (P2106) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:39:15 | NW - Woofter, M (D3112) | ADDCOM | [5C32] SUSP IS INSIDE THE APT .. HAS SCISSORS IN HIS RIGHT HAND |
| 11/04/23 04:39:23 | NW - Woofter, M (D3112) | ADDCOM | [5C32] TELLING OFFICERS TO SHOOT HIM |
| 11/04/23 04:39:25 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:39:35 | SW - Lanik, S (D3175) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1A32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:39:56 | NW - Woofter, M (D3112) | ADDCOM | SHOTS FIRED .. SUSP DOWN .. OIS |
| 11/04/23 04:40:02 | NW - Woofter, M (D3112) | ADDCOM | OFCRS ARE C4 |
| 11/04/23 04:40:03 | 5G32 - Equihua, A (P2174) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:40:10 | SW - Lanik, S (D3175) | ADDCOM | BC |
| 11/04/23 04:40:10 | NE - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 04:40:17 | NW - Woofter, M (D3112) | ADDCOM | STAGE EMS .. 5555 N DANTE #124 |
| 11/04/23 04:40:19 | DO32 - Mathis Guerra, S (P1071) | ADDCOM | DUTY OFFICE COPIED OIS |
| 11/04/23 04:40:20 | CE - Worden, T (D3081) | ADDCOM | BC |
| 11/04/23 04:40:24 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:28 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:28 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 04:40:29 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:29 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:35 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:35 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:36 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:36 | 1C32 - Koch, C (P2068) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1C32 |
| 11/04/23 04:40:37 | SE - Lilly, L (D3150) | ADDCOM | BC OIS |
| 11/04/23 04:40:39 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:45 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:40:52 | 5B31 - Andrade, J (P2041) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5552 W OAK AVE, FRESNO |
| 11/04/23 04:41:04 | 4F32 - Gilbert, D (P2025) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:41:10 | CE - Worden, T (D3081) | UPDTL | UNIT: 2D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:41:10 | CE - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:41:11 | NW - Woofter, M (D3112) | ADDCOM | [K33] BLOCK OFF THE APT COMPLEX .. SECURE FOR EMS |
| 11/04/23 04:41:13 | CE - Worden, T (D3081) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:41:16 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> EMS ADVD TO STAGE AT 5555 N DANTE 124 |
| 11/04/23 04:41:17 | NW - Woofter, M (D3112) | ADDCOM | SECURE FOR EMS |
| 11/04/23 04:41:47 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> EMS ADVD SECURE |
| 11/04/23 04:42:07 | 1A32 - Rodriguez, A (P2094) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1A32 |
| 11/04/23 04:42:14 | CT14 - Barrientos, P (D3209) | ADDCOM | <NOTIFIED> CT14 WAS ALSO ON LL W/EMS, WERE REQ THE EVNT #, ADVD OF EMS UPDATE/SEC AS WELL |
| 11/04/23 04:42:21 | NW - Woofter, M (D3112) | ADDCOM | [4F32] CPR BEING STARTED ON SUSP |
| 11/04/23 04:42:27 | 1E32 - Serros, K (P2069) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 1E32 |

| | | | |
|---|---|---|---|
| 11/04/23 04:42:30 | NW - Woofter, M (D3112) | ADDCOM | BE ADVD .. OIS |
| 11/04/23 04:42:37 | NW - Woofter, M (D3112) | ADDCOM | MAKE SURE EMS IS C3 .. 509S |
| 11/04/23 04:43:15 | UT1 - Hayes, S (D3190) | ADDCOM | EMS AND FIRE ENRT C3 |
| 11/04/23 04:43:28 | 409S - Snow, J (S261) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 409S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:46 | 4D30 - Yang, J (P2219) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4D30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:46 | 2A31 - Hernandez, A (P2047) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:48 | 3C32 - Ingham, D (P2083) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:51 | 4G32 - Sanders, C (P2127) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4G32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:51 | 4E32 - Reyes, O (P2073) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:52 | 2D31 - Ruiz III, I (P2044) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2D31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:43:53 | NW - Woofter, M (D3112) | ADDCOM | [509S] UNITS NOT ARRIVED CAN REDUCE |
| 11/04/23 04:43:58 | 2G31 - Nolen, T (P1986) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2G31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:44:00 | 2B31 - Jurado, K (P2106) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:44:03 | 2B31 - Jurado, K (P2106) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2B31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:44:15 | 2E31 - Rodarte, M (P2045) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2E31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:44:16 | NW - Woofter, M (D3112) | ADDCOM | CNCL CITY WIDE C3 PER 509S |
| 11/04/23 04:44:31 | 4E32 - Reyes, O (P2073) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4E32 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:44:40 | SE - Lilly, L (D3150) | ADDCOM | BC |
| 11/04/23 04:44:53 | NW - Woofter, M (D3112) | ADDCOM | ADV EMS TO COME IN THRU THE NORTH DRIVEWAY AND K33 WILL GUIDE THEM IN |
| 11/04/23 04:44:53 | CE - Worden, T (D3081) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2F31 |
| 11/04/23 04:45:01 | SW - Lanik, S (D3175) | UPDTL | UNIT: 110S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:45:01 | SW - Lanik, S (D3175) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 110S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:45:12 | SW - Lanik, S (D3175) | ADDCOM | 110S ER FOR PEER SUPPORT |

| | | | |
|---|---|---|---|
| 11/04/23 04:45:12 | 3A31 - Cardenas, L (P2120) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:45:36 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:45:43 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> EMS ADVD OF LOC NOTES |
| 11/04/23 04:45:49 | 2E31 - Rodarte, M (P2045) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2E31 |
| 11/04/23 04:46:10 | 3C32 - Ingham, D (P2083) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C32 |
| 11/04/23 04:46:11 | UT1 - Hayes, S (D3190) | ADDCOM | <NOTIFIED> CONFIRMING WE CAN CANCLE THE PING? |
| 11/04/23 04:46:17 | 3A31 - Cardenas, L (P2120) | CODE3 | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:46:19 | 4G32 - Sanders, C (P2127) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4G32 |
| 11/04/23 04:46:45 | 2A31 - Hernandez, A (P2047) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2A31 |
| 11/04/23 04:46:52 | 3A31 - Cardenas, L (P2120) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:47:20 | 3A31 - Cardenas, L (P2120) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3A31 |
| 11/04/23 04:48:21 | NW - Woofter, M (D3112) | ADDCOM | AFFIRM CNCL THE PING PER 509S |
| 11/04/23 04:48:39 | NW - Woofter, M (D3112) | ADDCOM | FFD ETA DRIVING TIME FROM BULLARD & CORNELIA |
| 11/04/23 04:49:01 | NW - Woofter, M (D3112) | ADDCOM | [509S] STILL DOING CPR |
| 11/04/23 04:49:10 | NW - Woofter, M (D3112) | ADDCOM | [2G31] FIRE ARRIVING AT THE NORTH ENTERANCE |
| 11/04/23 04:49:49 | 4D30 - Yang, J (P2219) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4D30 |
| 11/04/23 04:50:05 | UT1 - Hayes, S (D3190) | ADDCOM | PING CANCELLED |
| 11/04/23 04:50:05 | CE - Worden, T (D3081) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2D31 |
| 11/04/23 04:51:10 | NW - Woofter, M (D3112) | ADDCOM | PUT EMS/FFD NAMES IN THE CALL PLZ |
| 11/04/23 04:51:23 | NW - Woofter, M (D3112) | ADDCOM | [5C32] FIRE TOOK OVER COMPRESSIONS |
| 11/04/23 04:52:11 | 6I39 - Moineau, J (ID104) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 |
| 11/04/23 04:54:10 | NW - Woofter, M (D3112) | ADDCOM | FOR THE CITY TOW, PLZ ADD P/1478783 TO ARIES |

| | | | |
|---|---|---|---|
| 11/04/23 04:55:37 | UT1 - Hayes, S (D3190) | ADDCOM | EMS -UNIT 417 ESPINOSA,NARCISO AND HERNANDEZ AGUILAR,KEVIN ...FFD -ENGINE 12 BATTALION 4 CAPTAIN HUTCHESON,MICHAEL V... ENGINEER BARNETTE,SAMUEL ...FIREFIGHTER KLUMB,ALEXIS...FIREFIGHTER MARK,LAMPSORD |
| 11/04/23 04:56:42 | UT1 - Hayes, S (D3190) | ADDCOM | CITY TOW UPDATED WITH PLT INFO |
| 11/04/23 04:57:30 | NW - Woofter, M (D3112) | ADDCOM | [4F32] NEED CSIB TO RESPOND TO 5555 N DANTE, EXPIDITE W/ PRIVACY SCREENS |
| 11/04/23 04:57:51 | 110S - McCarty, W (S285) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 110S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 04:58:42 | NW - Woofter, M (D3112) | ADDCOM | 6I39 WILL ADV CSIB OFFICE TO HAVE SOMEONE BRING OUT PRIVACY SCREENS |
| 11/04/23 04:58:57 | NW - Woofter, M (D3112) | UPDTL | UNIT: 509S - LOCATION: 5555 N DANTE |
| 11/04/23 04:58:57 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 509S - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:01 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K33 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:02 | NW - Woofter, M (D3112) | UPDTL | UNIT: K33 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:05 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:06 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5D32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:15 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5B31 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:15 | NW - Woofter, M (D3112) | UPDTL | UNIT: 5C32 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:15 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 - LOCATION: 5555 N DANTE |
| 11/04/23 04:59:15 | NW - Woofter, M (D3112) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 - LOCATION: 5555 N DANTE |
| 11/04/23 05:02:52 | SW - Lanik, S (D3175) | UPDTL | UNIT: 8C25 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:02:52 | SW - Lanik, S (D3175) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8C25 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:05:47 | 6V13 - Mendez, D (P2026) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:05:48 | 6V13 - Mendez, D (P2026) | UPDTL | UNIT: 6V13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:05:49 | 6V13 - Mendez, D (P2026) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:07:23 | NW - Woofter, M (D3112) | ADDCOM | [509S] CRIME SCENE LOG ON THE W/S OF THE SCENE |

| | | | |
|---|---|---|---|
| 11/04/23 05:07:32 | NW - Woofter, M (D3112) | ADDCOM | [509S] 5A32 HAS THE CRIME SCENE LOG |
| 11/04/23 05:09:26 | SW - Lanik, S (D3175) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:09:27 | SW - Lanik, S (D3175) | UPDTL | UNIT: 6V11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:11:54 | NW - Woofter, M (D3112) | UPDTL | UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:11:54 | NW - Woofter, M (D3112) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO - ER FROM HQ W/ PRIVACY SCREENS |
| 11/04/23 05:11:58 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:16:21 | NW - Woofter, M (D3112) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:16:22 | NW - Woofter, M (D3112) | UPDTL | UNIT: 6V10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:17:25 | CT01 - Ramirez, M (D8002) | ADDCOM | EMS ON LL, T HEIR MEDIC WANTS CORONER STARTED, DO THEY NEED TO START |
| 11/04/23 05:18:36 | NW - Woofter, M (D3112) | ADDCOM | PER 509S, NEGATIVE ON THAT |
| 11/04/23 05:28:03 | 6I39 - Moineau, J (ID104) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:33:30 | Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: PIO2 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:33:31 | Worden, T (D3081) | UPDTL | UNIT: PIO2 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:34:03 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:34:05 | Valdez, L (D3016) | UPDTL | UNIT: 6V12 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:34:05 | Valdez, L (D3016) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V12 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:36:19 | 8J10 - Alvarado, A (S234) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8J10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:36:20 | 8J10 - Alvarado, A (S234) | UPDTL | UNIT: 8J10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:36:21 | 8J10 - Alvarado, A (S234) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8J10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:36:48 | CT01 - Ramirez, M (D8002) | ADDCOM | SISTER OF SUBJ INVOLVED IN THIS CALL, WANTS TO KNOW WHAT HOSPITAL MALE IS AT OR MAY I PATCH TO OFFICERS CELL |
| 11/04/23 05:37:45 | NW - Worden, T (D3081) | ADDCOM | MAKE UP ADMIN PLZ FOR 509S |

| | | | |
|---|---|---|---|
| 11/04/23 05:42:13 | NW - Worden, T (D3081) | UPDTL | UNIT: 5A32 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 05:42:13 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 05:42:26 | NW - Worden, T (D3081) | UPDTL | UNIT: 500C - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:42:26 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 500C - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:43:13 | 6I39 - Moineau, J (ID104) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I39 |
| 11/04/23 05:43:38 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:44:24 | NW - Worden, T (D3081) | UPDTL | UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:44:24 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:45:49 | 4F32 - Gilbert, D (P2025) | UPDTL | UNIT: 4F32 - LOCATION: CL NW |
| 11/04/23 05:46:40 | NW - Worden, T (D3081) | ADDCOM | 409S REQG 1 SNGL UNIT TO THE SCENE, 5E30 |
| 11/04/23 05:47:04 | 8J10 - Alvarado, A (S234) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8J10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:50:21 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V16 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:50:22 | NW - Worden, T (D3081) | UPDTL | UNIT: 6V16 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:51:28 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V12 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:53:04 | 5E30 - Sifuentes, V (P2218) | UPDTL | UNIT: 5E30 - LOCATION: SW |
| 11/04/23 05:53:07 | 5E30 - Sifuentes, V (P2218) | UPDTL | UNIT: 5E30 - LOCATION: SW STATION |
| 11/04/23 05:53:08 | 5E30 - Sifuentes, V (P2218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: SW STATION |
| 11/04/23 05:53:12 | 110S - McCarty, W (S285) | UPDTL | UNIT: 110S - LOCATION: WELLNESS CENTER |
| 11/04/23 05:53:16 | 110S - McCarty, W (S285) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 110S - LOCATION: WELLNESS CENTER |
| 11/04/23 05:55:09 | MOBL1 - Scheidt, D (S258) | UPDTL | UNIT: MOBL1 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:55:09 | MOBL1 - Scheidt, D (S258) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: MOBL1 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:55:09 | MOBL1 - Scheidt, D (S258) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: MOBL1 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 05:56:26 | 110S - McCarty, W (S285) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 110S - LOCATION: WELLNESS CENTER |
| 11/04/23 05:58:47 | CT16 - Quintero, V (D3206) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6H19 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 05:58:48 | CT16 - Quintero, V (D3206) | UPDTL | UNIT: 6H19 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:03:11 | NW - Worden, T (D3081) | ADDCOM | [6V10] OK FOR UNIT TO WALK IN W/FEM W/1 MO OLD FROM NEARBY APT |
| 11/04/23 06:06:01 | NW - Worden, T (D3081) | ADDCOM | [2G31] ***6V10 ADVD FAMILY ARRIVING AT N/ENTRANCE |
| 11/04/23 06:08:29 | NW - Worden, T (D3081) | UPDTL | UNIT: 601L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:08:29 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 601L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:08:46 | 5E30 - Sifuentes, V (P2218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: SW STATION |
| 11/04/23 06:11:30 | CT01 - Ramirez, M (D8002) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:11:31 | CT01 - Ramirez, M (D8002) | UPDTL | UNIT: 5D11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:11:39 | CT01 - Ramirez, M (D8002) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:15:19 | CT16 / NW - Quintero, V (D3206) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6H19 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:18:29 | 5D11 - Navarro, K (P2254) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:22:21 | CT16 / NW - Quintero, V (D3206) | ADDCOM | [409S] UNIT TO RESPOND FOR XPORT |
| 11/04/23 06:22:37 | 5D11 - Navarro, K (P2254) | UPDTL | UNIT: 5D11 - LOCATION: 5572 N BARCUS AVE |
| 11/04/23 06:22:37 | 5D11 - Navarro, K (P2254) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5572 N BARCUS AVE |
| 11/04/23 06:31:12 | NW - Worden, T (D3081) | UPDTL | UNIT: 5Z11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:31:12 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:34:32 | NW - Worden, T (D3081) | UPDTL | UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:34:32 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:36:46 | CT06 - Lilly, L (D3150) | UPDTL | UNIT: 920S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:36:46 | CT06 - Lilly, L (D3150) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 920S - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 06:37:08 | NW - Worden, T (D3081) | ADDCOM | [6V11] 5E11 INTO N/ENTRANCE TO 5A32 |
| 11/04/23 06:38:05 | 5E11 - Ledbetter, B (P688) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:38:34 | NW - Worden, T (D3081) | ADDCOM | [5A32] 2 ADDL DAY UNITS FOR APT AND INNER CRIMESCENE |
| 11/04/23 06:39:57 | 5Z11 - Vardanyan, E (C240) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:43:22 | NW - Worden, T (D3081) | UPDTL | UNIT: 5C10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:43:22 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:45:39 | NW - Worden, T (D3081) | UPDTL | UNIT: 5E11 - LOCATION: 1 FEM WIT TO HQ |
| 11/04/23 06:45:39 | NW - Worden, T (D3081) | TRANSP | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 1 FEM WIT TO HQ - 79.1 |
| 11/04/23 06:47:18 | NW - Worden, T (D3081) | UPDTL | UNIT: 5B31 - LOCATION: W PARKING LOT 5555 N DANTE / W BROWNING |
| 11/04/23 06:48:23 | K33 - Garcia, T (P1383) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K33 |
| 11/04/23 06:51:10 | NW - Worden, T (D3081) | UPDTL | UNIT: 5G11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:51:10 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:51:36 | NW - Worden, T (D3081) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 |
| 11/04/23 06:51:39 | NW - Worden, T (D3081) | UPDTL | UNIT: 5C11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:51:39 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:53:21 | 502S - Ashworth, S (S218) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:53:22 | 502S - Ashworth, S (S218) | UPDTL | UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:53:23 | 502S - Ashworth, S (S218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:53:49 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z13 - LOCATION: W PARKING LOT 5555 N DANTE / W BROWNING |
| 11/04/23 06:53:50 | NW - Worden, T (D3081) | UPDTL | UNIT: 5Z13 - LOCATION: W PARKING LOT 5555 N DANTE / W BROWNING |
| 11/04/23 06:54:20 | 5E30 - Sifuentes, V (P2218) | UPDTL | UNIT: 5E30 - LOCATION: NW |
| 11/04/23 06:54:21 | 5E30 - Sifuentes, V (P2218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: NW |

| | | | |
|---|---|---|---|
| 11/04/23 06:54:34 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:54:35 | NW - Worden, T (D3081) | UPDTL | UNIT: 5F13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:55:31 | 502S - Ashworth, S (S218) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:56:59 | CE - O Grady, P (D3025) | QUERY | UNIT: 2B31 - FIRSTNAME: LUIS - LASTNAME: CHAVEZ - DAYOFBIRTH: 12 - MONTHOFBIRTH: 6 - YEAROFBIRTH: 1996 - NCICSEXCODE: M - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 06:58:11 | NE - Hayes, S (D3190) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: K32 |
| 11/04/23 06:58:38 | NW - Worden, T (D3081) | ADDCOM | NEG HS/DCB ON CHAVEZ,LUIS....SNET IS DOWN |
| 11/04/23 07:01:29 | NW - Worden, T (D3081) | TRANSPC | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 1 FEM WIT TO HQ - 89.0 |
| 11/04/23 07:05:15 | 409S - Snow, J (S261) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 409S |
| 11/04/23 07:05:20 | 5Z13 - Yang, P (C232) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z13 - LOCATION: W PARKING LOT 5555 N DANTE / W BROWNING |
| 11/04/23 07:06:48 | NW - Worden, T (D3081) | UPDTL | UNIT: 5D11 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 07:06:48 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 07:06:52 | 5E30 - Sifuentes, V (P2218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 - LOCATION: NW |
| 11/04/23 07:07:11 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A10 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 07:07:12 | NW - Worden, T (D3081) | UPDTL | UNIT: 5A10 - LOCATION: CSL W/SIDE OF 5555 N DANTE / W BROWNING |
| 11/04/23 07:08:43 | NW - Worden, T (D3081) | UPDTL | UNIT: 5Z11 - LOCATION: S GATE 5555 N DANTE |
| 11/04/23 07:09:51 | 5C11 - Martinez, R (P1330) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:10:42 | 502S - Ashworth, S (S218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:10:53 | NW - Worden, T (D3081) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F13 |
| 11/04/23 07:11:25 | NW - Worden, T (D3081) | ADDCOM | [6V16] 2 OFCR TO COURTYARD OF APTS |
| 11/04/23 07:12:26 | NW - Worden, T (D3081) | UPDTL | UNIT: 5F32 - LOCATION: WELLNESS CENTER |

| | | | |
|---|---|---|---|
| 11/04/23 07:15:16 | 5A32 - Urbina, B (P2244) | UPDTL | UNIT: 5A32 - LOCATION: NW |
| 11/04/23 07:15:22 | NW - Worden, T (D3081) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:15:23 | NW - Worden, T (D3081) | UPDTL | UNIT: 3C11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:18:56 | 5B31 - Andrade, J (P2041) | UPDTL | UNIT: 5B31 - LOCATION: ER NW |
| 11/04/23 07:19:28 | 5E30 - Sifuentes, V (P2218) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E30 |
| 11/04/23 07:21:56 | 4E32 - Reyes, O (P2073) | UPDTL | UNIT: 4E32 |
| 11/04/23 07:21:56 | 4E32 - Reyes, O (P2073) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4E32 |
| 11/04/23 07:22:37 | 5B31 - Andrade, J (P2041) | UPDTL | UNIT: 5B31 - LOCATION: AR NW |
| 11/04/23 07:23:14 | 5D11 - Navarro, K (P2254) | UPDTL | UNIT: 5D11 - LOCATION: NW |
| 11/04/23 07:23:15 | 5D11 - Navarro, K (P2254) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: NW |
| 11/04/23 07:23:20 | 5B31 - Andrade, J (P2041) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5B31 |
| 11/04/23 07:23:25 | 5D11 - Navarro, K (P2254) | UPDTL | UNIT: 5D11 - LOCATION: NW DOCKING BWC |
| 11/04/23 07:25:55 | 509S - Oliver, B (S263) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 509S |
| 11/04/23 07:26:13 | NW - Worden, T (D3081) | UPDTL | UNIT: 5C32 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:26:13 | NW - Worden, T (D3081) | UPDTL | UNIT: 5D31 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:26:13 | NW - Worden, T (D3081) | UPDTL | UNIT: 5D32 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:28:01 | NW - Worden, T (D3081) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:28:02 | NW - Worden, T (D3081) | UPDTL | UNIT: 5G11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:28:31 | 2B31 - Jurado, K (P2106) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2B31 |
| 11/04/23 07:30:53 | 2G31 - Nolen, T (P1986) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 2G31 |
| 11/04/23 07:31:00 | 5D11 - Navarro, K (P2254) | UPDTL | UNIT: 5D11 - LOCATION: 5555 N DANTE AVE |
| 11/04/23 07:31:00 | 5D11 - Navarro, K (P2254) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5555 N DANTE AVE |

| | | | |
|---|---|---|---|
| 11/04/23 07:32:41 | 5G11 - Phelps, C (P1187) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:36:42 | 5D11 - Navarro, K (P2254) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: 5555 N DANTE AVE |
| 11/04/23 07:39:46 | SW - Rosales, R (D3045) | UPDTL | UNIT: 6I13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:39:46 | SW - Rosales, R (D3045) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 07:40:06 | 6I13 - Shafer, M (ID90) | UPDTL | UNIT: 6I13 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:40:06 | 6I13 - Shafer, M (ID90) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:48:01 | 6I13 - Shafer, M (ID90) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: WELLNESS CENTER |
| 11/04/23 07:52:38 | 5G11 - Phelps, C (P1187) | UPDTL | UNIT: 5G11 - LOCATION: TR - VIC TO HQ |
| 11/04/23 07:52:41 | 5G11 - Phelps, C (P1187) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 - LOCATION: TR - VIC TO HQ |
| 11/04/23 07:52:47 | 5G11 - Phelps, C (P1187) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 - LOCATION: TR - VIC TO HQ |
| 11/04/23 08:16:30 | 5A32 - Novak, K (P1920) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A32 |
| 11/04/23 08:22:17 | NW - Keller, T (D004) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 08:49:45 | 5G11 - Phelps, C (P1187) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G11 |
| 11/04/23 08:56:46 | NW - Keller, T (D004) | UPDTL | UNIT: 6H11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 08:56:46 | NW - Keller, T (D004) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6H11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 08:57:13 | NW - Keller, T (D004) | DISPO | CODE: C - ASSIGNEE: AYERS, J (P2101) |
| 11/04/23 08:57:20 | NW - Keller, T (D004) | PRIMARY | UNIT: 6H11 - NAME: ROCKWELL, R |
| 11/04/23 09:00:11 | 502S - Ashworth, S (S218) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S |
| 11/04/23 09:03:41 | NW - Keller, T (D004) | UPDTL | UNIT: 5G32 - LOCATION: HQ DETS |
| 11/04/23 09:04:44 | NW - Keller, T (D004) | UPDTL | UNIT: 5A10 - LOCATION: NORTH SIDE OF 5555 N DANTE W/ CRIME SCENE LOG |
| 11/04/23 09:11:43 | 4F32 - Gilbert, D (P2025) | QUERY | UNIT: 4F32 - FIRSTNAME: LARISSA - LASTNAME: TURNMAEN - DAYOFBIRTH: 23 - MONTHOFBIRTH: 11 - YEAROFBIRTH: 1988 - NCICSEXCODE: F - STATEIDENTIFIER: CA - LOCATION: CL NW |
| 11/04/23 09:12:05 | 4F32 - Gilbert, D (P2025) | QUERY | UNIT: 4F32 - FIRSTNAME: LARISSA - LASTNAME: TURNMANE - DAYOFBIRTH: 23 - MONTHOFBIRTH: 11 - YEAROFBIRTH: 1988 - NCICSEXCODE: F - STATEIDENTIFIER: CA - LOCATION: CL NW |

| | | | |
|---|---|---|---|
| 11/04/23 09:12:16 | 4F32 - Gilbert, D (P2025) | QUERY | UNIT: 4F32 - FIRSTNAME: LARISSA - LASTNAME: TURNMEAN - DAYOFBIRTH: 23 - MONTHOFBIRTH: 11 - YEAROFBIRTH: 1988 - NCICSEXCODE: F - STATEIDENTIFIER: CA - LOCATION: CL NW |
| 11/04/23 09:14:07 | 502S - Ashworth, S (S218) | UPDTL | UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:14:07 | 502S - Ashworth, S (S218) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:14:08 | 502S - Ashworth, S (S218) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:14:12 | 6I13 - Shafer, M (ID90) | UPDTL | UNIT: 6I13 - LOCATION: 5555 N DANTE |
| 11/04/23 09:14:12 | 6I13 - Shafer, M (ID90) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: 5555 N DANTE |
| 11/04/23 09:32:07 | NW - Keller, T (D004) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A10 - LOCATION: NORTH SIDE OF 5555 N DANTE W/ CRIME SCENE LOG |
| 11/04/23 09:32:54 | NW - Keller, T (D004) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 500C |
| 11/04/23 09:33:25 | 110S - McCarty, W (S285) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 110S |
| 11/04/23 09:36:48 | NW - Keller, T (D004) | ADDCOM | CLOSING FRT GATE, ANYONE ARRIVING ENTER OFF OF SOUTH GATE PER 6V10 |
| 11/04/23 09:38:07 | 6I13 - Shafer, M (ID90) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: 5555 N DANTE |
| 11/04/23 09:46:02 | 101L - Leibee, S (L69) | UPDTL | UNIT: 101L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:46:02 | 101L - Leibee, S (L69) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 101L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:46:04 | 101L - Leibee, S (L69) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 101L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:46:28 | NW - Keller, T (D004) | ADDCOM | SOUTH GATES 5D11 |
| 11/04/23 09:47:31 | NW - Keller, T (D004) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: PIO2 |
| 11/04/23 09:47:44 | NW - Keller, T (D004) | UPDTL | UNIT: 8J10 - LOCATION: HQ |
| 11/04/23 09:47:54 | NW - Keller, T (D004) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: MOBL1 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:48:11 | NW - Keller, T (D004) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 920S |
| 11/04/23 09:49:06 | NW - Keller, T (D004) | UPDTL | UNIT: 6H11 - LOCATION: HQ |
| 11/04/23 09:52:02 | NW - O Grady, P (D3025) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 - LOCATION: CL NW |
| 11/04/23 09:54:02 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C32 |
| 11/04/23 09:54:08 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D31 |

| | | | |
|---|---|---|---|
| 11/04/23 09:54:19 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D32 |
| 11/04/23 09:55:03 | SW - Schlundt, S (D3029) | ADDCOM | <NOTIFIED> AIR1 |
| 11/04/23 09:55:09 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5F32 |
| 11/04/23 09:55:16 | NE - Smith, C (D3019) | ADDCOM | BC AIR |
| 11/04/23 09:55:53 | NW - O Grady, P (D3025) | ADDCOM | BC |
| 11/04/23 09:56:01 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5G32 |
| 11/04/23 09:56:17 | NW - O Grady, P (D3025) | UPDTL | UNIT: 8C25 - LOCATION: WELLNESS CENTER |
| 11/04/23 09:56:17 | NW - O Grady, P (D3025) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8C25 - LOCATION: WELLNESS CENTER |
| 11/04/23 09:56:57 | NW - O Grady, P (D3025) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V10 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 09:56:58 | SW - Schlundt, S (D3029) | ADDCOM | <NOTIFIED> LL AIR1 ....NEED TO DO FLYOVER - OVERALL AREA .....6V13 |
| 11/04/23 09:57:28 | UT1 - Chauhan, S (D3105) | ADDCOM | <NOTIFIED> AIR1 NOT LOGGED ON |
| 11/04/23 10:01:13 | 101L - Leibee, S (L69) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 101L - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 10:02:02 | NW - O Grady, P (D3025) | ADDCOM | EGL1? |
| 11/04/23 10:02:18 | SW - Schlundt, S (D3029) | ADDCOM | BC EGL1 |
| 11/04/23 10:02:18 | NE - Smith, C (D3019) | ADDCOM | BC EGL1 |
| 11/04/23 10:02:29 | SE - Flenory, L (D3030) | ADDCOM | BC EGL1 |
| 11/04/23 10:02:53 | NW - O Grady, P (D3025) | ADDCOM | CAN U LL FSO AND SEE IF EGL1 CAN DO A SCENE FLYOVER FOR OUR OIS PLZ PER 6V13 NO ANS ALL CHS FOR EGL1 |
| 11/04/23 10:06:25 | UT1 - Chauhan, S (D3105) | ADDCOM | <NOTIFIED> FSO CHKN AND WILL CB |
| 11/04/23 10:06:46 | 4F32 - Gilbert, D (P2025) | UPDTL | UNIT: 4F32 - LOCATION: ER NE |
| 11/04/23 10:11:00 | CT04 - Her, N (D3060) | ADDCOM | REGARDING EGL1 REQ, WILL THIS BE FOR SCENE PHOTOS? |
| 11/04/23 10:11:02 | CT04 - Her, N (D3060) | ADDCOM | <NOTIFIED> REGARDING EGL1 REQ, WILL THIS BE FOR SCENE PHOTOS? |
| 11/04/23 10:11:57 | NW - O Grady, P (D3025) | ADDCOM | AFFIRM PHOTOS |
| 11/04/23 10:12:25 | CT04 - Her, N (D3060) | ADDCOM | FSO ATTMPTING TO CONT EGL1 |

| | | | |
|---|---|---|---|
| 11/04/23 10:17:22 | CT19 - Garland, J (D3076) | ADDCOM | <NOTIFIED> I WIL CALL FSO / EGL1 AT THE PAD |
| 11/04/23 10:18:53 | NW - O Grady, P (D3025) | ADDCOM | NW CRNR NEEDS COVERING PER 502S |
| 11/04/23 10:19:01 | CT19 - Garland, J (D3076) | ADDCOM | I PATCHED 6V13 TO EGL1 / PAD |
| 11/04/23 10:20:38 | NW - O Grady, P (D3025) | ADDCOM | 3C11 HANDLING NW CRNR |
| 11/04/23 10:26:28 | 4F32 - Gilbert, D (P2025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 4F32 |
| 11/04/23 10:30:41 | 101L - Leibee, S (L69) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 101L |
| 11/04/23 10:50:51 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z13 |
| 11/04/23 10:53:44 | 5A10 - Robertson, B (P2249) | UPDTL | UNIT: 5A10 - LOCATION: NORTH SIDE OF 5555 N DANTE |
| 11/04/23 10:58:29 | NW - O Grady, P (D3025) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 |
| 11/04/23 11:26:33 | NW - O Grady, P (D3025) | UPDTL | UNIT: 601L - LOCATION: HQ |
| 11/04/23 12:16:47 | NW - Ovoian, P (D3027) | UPDTL | UNIT: 5Z24 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:16:47 | NW - Ovoian, P (D3027) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z24 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:16:51 | NW - Ovoian, P (D3027) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z24 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:22:23 | 5Z24 - Hardy, M (C260) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z24 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:40:13 | SE - Chauhan, S (D3105) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 3C11 |
| 11/04/23 12:45:53 | NW - Ovoian, P (D3027) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:45:54 | NW - Ovoian, P (D3027) | UPDTL | UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:45:57 | NW - Ovoian, P (D3027) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:47:42 | 5E11 - Ledbetter, B (P688) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 |
| 11/04/23 12:48:09 | NW - Ovoian, P (D3027) | UPDTL | UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:48:09 | NW - Ovoian, P (D3027) | DISPATCH | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |
| 11/04/23 12:48:11 | NW - Ovoian, P (D3027) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 - LOCATION: 5555 N DANTE AVE, FRESNO |

| | | | |
|---|---|---|---|
| 11/04/23 12:49:53 | NW - Ovoian, P (D3027) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5E11 |
| 11/04/23 13:29:46 | NW - Garland, J (D3076) | ADDCOM | <NOTIFIED> EVID TOW PER 6H19 .....5555 N DANTE / PLT # 9DWR807 |
| 11/04/23 13:33:43 | UT1 - Willis, A (D3129) | ADDCOM | EVID TOW STARTED |
| 11/04/23 13:46:52 | NW - Campos, K (D3051) | ADDCOM | CAN U CALL FFD SEE IF AVAIL FOR WASHDOWN 6V13 |
| 11/04/23 13:49:09 | UT1 - Willis, A (D3129) | ADDCOM | <NOTIFIED> FFD ADVD |
| 11/04/23 13:55:00 | MOBL1 - Scheidt, D (S258) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: MOBL1 |
| 11/04/23 14:06:45 | 5Z24 - Hardy, M (C260) | UPDTL | UNIT: 5Z24 - LOCATION: NW |
| 11/04/23 14:07:44 | 6I13 - Shafer, M (ID90) | UPDTL | UNIT: 6I13 - LOCATION: CSIS |
| 11/04/23 14:07:44 | 6I13 - Shafer, M (ID90) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: CSIS |
| 11/04/23 14:13:59 | NW - Campos, K (D3051) | ADDCOM | CALL FORTNEY TOW FIND OUT STATUS, ETA? 6H19 |
| 11/04/23 14:14:46 | NW - Campos, K (D3051) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5A10 |
| 11/04/23 14:16:56 | UT1 - Willis, A (D3129) | ADDCOM | <NOTIFIED> FORTNEY ADVD 6 MINS OUT |
| 11/04/23 14:21:24 | 5Z24 - Hardy, M (C260) | UPDTL | UNIT: 5Z24 - LOCATION: DANTE |
| 11/04/23 14:23:46 | NW - Campos, K (D3051) | ADDCOM | [5C11] FORTNEY ARRIVED |
| 11/04/23 14:28:28 | 6I13 - Shafer, M (ID90) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 - LOCATION: CSIS |
| 11/04/23 14:28:43 | 6I13 - Shafer, M (ID90) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6I13 |
| 11/04/23 14:29:32 | 5Z24 - Hardy, M (C260) | UPDTL | UNIT: 5Z24 - LOCATION: DANTE |
| 11/04/23 14:43:18 | 5C10 - Sepeda, G (P940) | UPDTL | UNIT: 5C10 - LOCATION: 2501 N BUSINESS PARK |
| 11/04/23 14:43:18 | 5C10 - Sepeda, G (P940) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: 2501 N BUSINESS PARK |
| 11/04/23 14:43:25 | NW - Campos, K (D3051) | ADDCOM | [502S] TAKE DOWN TAPE AND CLEAR THE SCENE |
| 11/04/23 14:44:59 | 5Z24 - Hardy, M (C260) | UPDTL | UNIT: 5Z24 - LOCATION: NW |
| 11/04/23 14:45:01 | 5Z24 - Hardy, M (C260) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z24 - LOCATION: NW |
| 11/04/23 14:46:42 | NW - Campos, K (D3051) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C11 |
| 11/04/23 14:48:20 | 5Z11 - Vardanyan, E (C240) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z11 |

| | | | |
|---|---|---|---|
| 11/04/23 14:49:12 | 502S - Ashworth, S (S218) | UPDTL | UNIT: 502S - LOCATION: CL NW |
| 11/04/23 14:49:57 | 5Z24 - Hardy, M (C260) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5Z24 |
| 11/04/23 14:49:57 | CT25 - Basulto, B (D3200) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8C25 |
| 11/04/23 14:52:27 | 8J10 - Alvarado, A (S234) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 8J10 |
| 11/04/23 15:10:50 | 5C10 - Sepeda, G (P940) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: 2501 N BUSINESS PARK |
| 11/04/23 15:25:03 | 5D11 - Navarro, K (P2254) | UPDTL | UNIT: 5D11 - LOCATION: WW LOW FUEL |
| 11/04/23 15:25:04 | 5D11 - Navarro, K (P2254) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 - LOCATION: WW LOW FUEL |
| 11/04/23 15:37:32 | NW - Basulto, B (D3200) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5D11 |
| 11/04/23 15:51:08 | CT16 - Willis, A (D3129) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V11 |
| 11/04/23 15:51:08 | CT16 - Willis, A (D3129) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V16 |
| 11/04/23 15:51:08 | CT16 - Willis, A (D3129) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V12 |
| 11/04/23 15:51:08 | CT16 - Willis, A (D3129) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V13 |
| 11/04/23 15:51:08 | CT16 - Willis, A (D3129) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6V10 |
| 11/04/23 15:55:49 | 502S - Ashworth, S (S218) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 502S |
| 11/04/23 15:57:46 | 5C10 - Sepeda, G (P940) | UPDTL | UNIT: 5C10 - LOCATION: NW |
| 11/04/23 15:57:46 | 5C10 - Sepeda, G (P940) | ENROUTE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: NW |
| 11/04/23 16:20:22 | 5C10 - Sepeda, G (P940) | ONSCENE | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 - LOCATION: NW |
| 11/04/23 16:27:06 | 5C10 - Sepeda, G (P940) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 5C10 |
| 11/04/23 17:28:37 | CT20 - Ovoian, P (D3027) | CLOSED | |
| 11/04/23 17:28:37 | CT20 - Ovoian, P (D3027) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 601L |
| 11/04/23 17:28:37 | CT20 - Ovoian, P (D3027) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6H19 |
| 11/04/23 17:28:37 | CT20 - Ovoian, P (D3027) | CLEAR | PRIORITY: 0 - TYPE: 1M - HEALTH/SUICIDE - UNIT: 6H11 |

**Fresno Police Dept - CA**
2323 MARIPOSA ST.
Fresno, CA 93721
US

**Event ID 2311040144**

## Metadata

| | |
|---|---|
| Event ID | 2311040144 |
| Created By | NW - Woofter, M (D3112) (32) |
| Date Created | 11/04/23 03:51:23 |
| Date Closed | 11/04/23 04:11:35 |
| Status | CLOSED |
| Dispatch Area | SW |
| Beat, Juris, Zone, Corner | FRESNO |
| Location | VETERANS & GOLDEN STATE! |
| Location Details | NA |
| Type | 5ACS - CRIME SCENE INVESTIGATION REQUEST |
| Priority | 1 - Urgent / Non-Life Threatening, Property Crimes in Progress |
| Source | NEM - NON-EMERGENCY |
| Synopsis | CSIB FOR PHOTOS // 5E30 RELATED 2311040123 |

## Narrative

NW - Woofter, M (D3112) 11/04/23 03:51:42
ADV CSIB

UT1 - Hayes, S (D3190) 11/04/23 03:52:44
CSIB ADVD

SW - Lanik, S (D3175) 11/04/23 04:11:20
6I39

## Units

None.

## RP (0)

None.

## Event History

| | |
|---|---|
| Date Created | **11/04/23 03:51:23** |
| Date Closed | **11/04/23 04:11:35** |
| Disposition | **J - CANCELED** |

## Fresno Police Dept - CA

**Event ID 2311040144**

| Time | ID - Name | Action | Details |
|---|---|---|---|
| 11/04/23 03:51:23 | NW - Woofter, M (D3112) | CREATE | PRIORITY: 1 - TYPE: 5ACS - CRIME SCENE INVESTIGATION REQUEST - DISPATCH AREA: SW - LOCATION: VETERANS & GOLDEN STATE! - SOURCE: NEM - SYNOPSIS: CSIB FOR PHOTOS // 5E30 RELATED 2311040123 - ANI/ALI POSITION: 32 |
| 11/04/23 03:51:42 | NW - Woofter, M (D3112) | ADDCOM | ADV CSIB |
| 11/04/23 03:52:44 | UT1 - Hayes, S (D3190) | ADDCOM | CSIB ADVD |
| 11/04/23 04:11:20 | SW - Lanik, S (D3175) | ADDCOM | 6I39 |
| 11/04/23 04:11:35 | SW - Lanik, S (D3175) | DISPO | CODE: J |
| 11/04/23 04:11:35 | SW - Lanik, S (D3175) | CLOSED | |

**Fresno Police Dept - CA**
2323 MARIPOSA ST.
Fresno, CA 93721
US

**Event ID 2311040192**

## Metadata

| | |
|---|---|
| Event ID | **2311040192** |
| Created By | **CT01 - Ramirez, M (D8002) (01)** |
| Date Created | **11/04/23 05:39:07** |
| Date Closed | **11/04/23 09:14:01** |
| Status | **CLOSED** |
| Dispatch Area | **NW** |
| Beat, Juris, Zone, Corner | **FRESNO** |
| Location | **6V10 / MARTIN!** |
| Location Details | **NA** |
| Type | **5AAD - MESSAGE / ADMIN** |
| Priority | **1 - Urgent / Non-Life Threatening, Property Crimes in Progress** |
| Source | **NEM - NON-EMERGENCY** |
| Synopsis | **LL CELISE SOZA AT 559-531-1268 RE EVT 0123** |

## Narrative

CT01 - Ramirez, M (D8002) 11/04/23 05:39:20
ADMIN FOR NW SGT

CT08 - Woofter, M (D3112) - [M] 2311040217 11/04/23 06:35:01
ADMIN .. RP IS REQ LL BACK REGARDING HER BF - SOSA, MAXIMILIANO .. RELATED EVENT# 2311040123 .. NO INFO PROVIDED

NW - Worden, T (D3081) 11/04/23 07:13:38
502S AWARE OF ADMINS, FAMILY MAY B ON SCENE, WAITING TO CONFIRM

502S - Ashworth, S (S218) 11/04/23 09:13:55
I CALLED THE RP AND GAVE HER DET. ROCKWELLS NUMBER, WHICH SHE ALREADY HAD.

## Units

Previously Assigned

| | |
|---|---|
| Unit ID | **502S** |
| Badge Number | **S218** |
| Responder Name | **Ashworth, Sammy** |

## RP (1)

| | |
|---|---|
| Name [Merged - ID 231 1040217] | **DENISE** |
| Phone Number | **5594806089** |

## Event History

| | |
|---|---|
| Date Created | **11/04/23 05:39:07** |
| Date Closed | **11/04/23 09:14:01** |
| Disposition | **A - ADVISED** |
| Unit Responsible | **502S** |
| First Dispatched | **11/04/23 09:00:11** |
| First On Scene | **11/04/23 09:00:13** |
| Merged From | **2311040217** |

**Fresno Police Dept - CA**

**Event ID 2311040192**

| Time | ID - Name | Action | Details |
|---|---|---|---|
| 11/04/23 05:39:07 | CT01 - Ramirez, M (D8002) | CREATE | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - DISPATCH AREA: NW - LOCATION: 509S/OLIVER! - SOURCE: NEM - SYNOPSIS: LL CELISE SOZA AT 559-531-1268 RE EVT 0123 - ANI/ALI POSITION: 01 |
| 11/04/23 05:39:20 | CT01 - Ramirez, M (D8002) | ADDCOM | ADMIN FOR NW SGT |
| 11/04/23 06:35:01 | CT08 - Woofter, M (D3112) | CREATE | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - DISPATCH AREA: NW - LOCATION: 509S/NW SGT! - SOURCE: NEM - SYNOPSIS: ADMIN .. RP IS REQ LL BACK REGARDING HER BF - SOSA, MAXIMILIANO .. RELATED EVENT# 2311040123 .. NO INFO PROVIDED - ANI/ALI POSITION: 08 - [MERGED FROM EVENT ID 2311040217] |
| 11/04/23 06:35:01 | CT08 - Woofter, M (D3112) | ADDRP | RP NAME: DENISE - RP PHONE NUMBER: 5594806089 - [MERGED FROM EVENT ID 2311040217] |
| 11/04/23 06:47:56 | NW - Worden, T (D3081) | MODIFY | LOCATION: 6V10 / MARTIN! |
| 11/04/23 06:48:03 | NW - Worden, T (D3081) | MERGE | INTO EVENT ID 2311040192 |
| 11/04/23 07:13:38 | NW - Worden, T (D3081) | ADDCOM | 502S AWARE OF ADMINS, FAMILY MAY B ON SCENE, WAITING TO CONFIRM |
| 11/04/23 09:00:11 | 502S - Ashworth, S (S218) | DISPATCH | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - UNIT: 502S - LOCATION: 6V10 / MARTIN! |
| 11/04/23 09:00:11 | 502S - Ashworth, S (S218) | PRIMARY | UNIT: 502S |
| 11/04/23 09:00:12 | 502S - Ashworth, S (S218) | UPDTL | UNIT: 502S - LOCATION: 6V10 / MARTIN! |
| 11/04/23 09:00:13 | 502S - Ashworth, S (S218) | ONSCENE | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - UNIT: 502S - LOCATION: 6V10 / MARTIN! |
| 11/04/23 09:13:55 | 502S - Ashworth, S (S218) | ADDCOM | I CALLED THE RP AND GAVE HER DET. ROCKWELLS NUMBER, WHICH SHE ALREADY HAD. |
| 11/04/23 09:14:01 | 502S - Ashworth, S (S218) | DISPO | CODE: A |
| 11/04/23 09:14:01 | 502S - Ashworth, S (S218) | CLOSED | |
| 11/04/23 09:14:01 | 502S - Ashworth, S (S218) | CLEAR | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - UNIT: 502S |

**Fresno Police Dept - CA**

2323 MARIPOSA ST.
Fresno, CA 93721
US

Event ID 2311040217

## Metadata

| | |
|---|---|
| Event ID | 2311040217 |
| Created By | CT08 - Woofter, M (D3112) (08) |
| Date Created | 11/04/23 06:35:01 |
| Date Closed | 11/04/23 06:48:03 |
| Status | CLOSED (MERGED) |
| Dispatch Area | NW |
| Beat, Juris, Zone, Corner | FRESNO |
| Location | 509S/NW SGT! |
| Location Details | NA |
| Type | 5AAD - MESSAGE / ADMIN |
| Priority | 1 - Urgent / Non-Life Threatening, Property Crimes in Progress |
| Source | NEM - NON-EMERGENCY |
| Synopsis | ADMIN .. RP IS REQ LL BACK REGARDING HER BF - SOSA, MAXIMILIANO .. RELATED EVENT# 2311040123 .. NO INFO PROVIDED |

## Narrative

None.

## Units

None.

## RP (1)

| | |
|---|---|
| Name | DENISE |
| Phone Number | 5594806089 |

## Event History

| | |
|---|---|
| Date Created | 11/04/23 06:35:01 |

**Fresno Police Dept - CA** **Event ID 2311040217**

| | |
|---|---|
| Date Closed | **11/04/23 06:48:03** |
| Disposition | **H - DUPLICATE CALL** |
| Merged Into | **2311040192** |

**Fresno Police Dept - CA**

**Event ID 2311040217**

| Time | ID - Name | Action | Details |
|---|---|---|---|
| 11/04/23 06:35:01 | CT08 - Woofter, M (D3112) | CREATE | PRIORITY: 1 - TYPE: 5AAD - MESSAGE / ADMIN - DISPATCH AREA: NW - LOCATION: 509S/NW SGT! - SOURCE: NEM - SYNOPSIS: ADMIN .. RP IS REQ LL BACK REGARDING HER BF - SOSA, MAXIMILIANO .. RELATED EVENT# 2311040123 .. NO INFO PROVIDED - ANI/ALI POSITION: 08 |
| 11/04/23 06:35:01 | CT08 - Woofter, M (D3112) | ADDRP | RP NAME: DENISE - RP PHONE NUMBER: 5594806089 |
| 11/04/23 06:48:03 | NW - Worden, T (D3081) | CLOSED | CODE: H |
| 11/04/23 06:48:03 | NW - Worden, T (D3081) | MERGE | INTO EVENT ID 2311040192 |